## Exhibit 1

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 1 | ACE 2004-FM1 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-FM1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Prudential - Prudential Investment Portfolios 9 |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| | | | Prudential - The Prudential Series Fund |
| 2 | ACE 2004-FM2 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-FM2 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 3 | ACE 2004-HE1 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE1 | PIMCO - Pacific Bay CDO, Ltd. |
| 4 | ACE 2004-HE2 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE2 | Prudential - The Prudential Insurance Company of America |
| 5 | ACE 2004-HE3 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE3 | PIMCO - PIMCO Dynamic Credit Income Fund |
| 6 | ACE 2004-HE4 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| 7 | ACE 2004-OP1 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-OP1 | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | Prudential - Prudential Trust Company |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 8 | ACE 2004-RM1 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-RM1 | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| 9 | ACE 2004-RM2 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-RM2 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| 10 | ACE 2004-SD1 | ACE Securities Corp. Home Equity Loan Trust, Series 2004-SD1 | Prudential - The Prudential Insurance Company of America |
| 11 | ACE 2005-AG1 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-AG1 | BlackRock - BlackRock CoreAlpha Bond Fund E |
| | | | BlackRock - BlackRock CoreAlpha Bond Master Portfolio |
| | | | BlackRock - BlackRock CorePlus Bond Fund B |
| | | | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 12 | ACE 2005-ASP1 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-ASP1 | Brookfield - Brookfield Mortgage Opportunity Income Fund Inc. |
| | | | Brookfield - Brookfield Securitized Credit QIF Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 13 | ACE 2005-HE1 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-HE1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | | PIMCO - PIMCO Tactical Opportunities Master Fund Ltd. |
| | | | Prudential - The Gibraltar Life Insurance Company, Ltd. |
| | | | Prudential - The Prudential Insurance Company of America |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 14 | ACE 2005-HE2 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-HE2 | BlackRock - BlackRock CoreAlpha Bond Fund E |
| | | | BlackRock - BlackRock CoreAlpha Bond Master Portfolio |
| | | | BlackRock - BlackRock CorePlus Bond Fund B |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | | Prudential - The Gibraltar Life Insurance Company, Ltd. |
| | | | Prudential - The Prudential Insurance Company of America |
| 15 | ACE 2005-HE3 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-HE3 | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | PIMCO - Terlingua Fund 2, LP |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 16 | ACE 2005-HE4 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-HE4 | BlackRock - BlackRock CoreAlpha Bond Fund E |
| | | | BlackRock - BlackRock CoreAlpha Bond Master Portfolio |
| | | | BlackRock - BlackRock CorePlus Bond Fund B |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO EMG Intl Low Volatility RAFI®-PLUS AR Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 17 | ACE 2005-HE5 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-HE5 | PIMCO - PIMCO Funds: PIMCO Moderate Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Tactical Opportunities Master Fund Ltd. |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 18 | ACE 2005-HE6 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-HE6 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 19 | ACE 2005-HE7 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-HE7 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| 20 | ACE 2005-RM2 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-RM2 | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| 21 | ACE 2005-SD3 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-SD3 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 22 | ACE 2005-SL1 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-SL1 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 23 | ACE 2005-WF1 | ACE Securities Corp. Home Equity Loan Trust, Series 2005-WF1 | Brookfield - Crystal River Capital Inc. |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 24 | ACE 2006-ASP3 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-ASP3 | Prudential - The Prudential Insurance Company of America |
| 25 | ACE 2006-ASP5 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-ASP5 | Prudential - The Prudential Insurance Company of America |
| 26 | ACE 2006-ASP6 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-ASP6 | Prudential - The Prudential Insurance Company of America |
| 27 | ACE 2006-CW1 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-CW1 | BlackRock - BlackRock Balanced Capital Portfolio (FI) |
| | | | BlackRock - BlackRock Dynamic High Income – Structured Credit Portfolio |
| | | | BlackRock - BlackRock Master Total Return Portfolio of Master Bond LLC |
| | | | BlackRock - BlackRock Multi-Asset Income – Non-Agency MBS Portfolio |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | BlackRock - BlackRock Strategic Income Opportunities Portfolio |
| | | BlackRock - BlackRock Total Return Portfolio (Ins – Series) |
| | | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 28 | **ACE 2006-FM2** | **ACE Securities Corp. Home Equity Loan Trust, Series 2006-FM2** | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 29 | **ACE 2006-HE1** | **ACE Securities Corp. Home Equity Loan Trust, Series 2006-HE1** | BlackRock - BlackRock Multi-Sector Income Trust |
| | | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 30 | **ACE 2006-NC2** | **ACE Securities Corp. Home Equity Loan Trust, Series 2006-NC2** | DZ Bank AG |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Tactical Opportunities Master Fund Ltd. |
| 31 | **ACE 2006-NC3** | **ACE Securities Corp. Home Equity Loan Trust, Series 2006-NC3** | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Global Aggregate Bond Segregated Portfolio |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Global Income Opportunities Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 32 | ACE 2006-OP1 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-OP1 | Brookfield - Brookfield Mortgage Opportunity Income Fund Inc. |
| | | | Kore Advisors LP |
| 33 | ACE 2006-OP2 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-OP2 | Prudential - The Prudential Insurance Company of America |
| 34 | ACE 2006-SD1 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-SD1 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Volatility RAFI®-PLUS AR Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 35 | ACE 2006-SD2 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-SD2 | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 36 | ACE 2006-SD3 | ACE Securities Corp. Home Equity Loan Trust, Series 2006-SD3 | Kore Advisors LP |
| 37 | ACE 2007-ASP1 | ACE Securities Corp. Home Equity Loan Trust, Series 2007-ASP1 | Kore Advisors LP |
| | | | Sealink Funding Limited |
| 38 | ARMT 2004-5 | Adjustable Rate Mortgage Trust 2004-5 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 39 | BCAP 2006-AA2 | BCAP LLC Trust, 2006-AA2 | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Local Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 40 | BCAP 2007-AA5 | BCAP LLC Trust, 2007-AA5 | PIMCO - Fixed Income SHares: Series M |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| 41 | CARR 2007-HE1 | Carrington Mortgage Loan Trust, Series 2007-HE1 | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Absolute Return Strategy III Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Currency Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | PIMCO - PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Short-Term Portfolio |
| 42 | CMLTI 2004-HYB3 | Citigroup Mortgage Loan Trust, Series 2004-HYB3 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 43 | DBALT 2005-1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2005-1 | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 44 | DBALT 2005-3 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2005-3 | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 45 | DBALT 2005-5 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2005-5 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 46 | DBALT 2005-6 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2005-6 | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 47 | DBALT 2005-AR1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2005-AR1 | Kore Advisors LP |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 48 | DBALT 2005-AR2 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2005-AR2 | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 49 | DBALT 2006-AB1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AB1 | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO High Income Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio |
| | | | TIAA-CREF - TIAA Global Public Investments, MBS LLC |
| 50 | DBALT 2006-AB2 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AB2 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 51 | DBALT 2006-AB3 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AB3 | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| 52 | DBALT 2006-AB4 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AB4 | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series International Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 53 | DBALT 2006-AR1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AR1 | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 54 | DBALT 2006-AR3 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AR3 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 55 | DBALT 2006-AR4 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AR4 | Sealink Funding Limited |
| 56 | DBALT 2006-AR5 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AR5 | BlackRock - BlackRock Income Trust, Inc. |
| | | | Kore Advisors LP |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| 57 | DBALT 2006-AR6 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2006-AR6 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Sealink Funding Limited |
| 58 | DBALT 2007-1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-1 | PIMCO - LVS II LLC |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | Sealink Funding Limited |
| 59 | DBALT 2007-AB1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-AB1 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - LVS II LLC |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Inflation Response Multi-Asset Fund |
| 60 | DBALT 2007-AR1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-AR1 | Kore Advisors LP |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO EM Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Sealink Funding Limited |
| 61 | DBALT 2007-AR2 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-AR2 | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | Sealink Funding Limited |
| 62 | DBALT 2007-AR3 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-AR3 | PIMCO - LVS I LLC |
| | | | PIMCO - LVS II LLC |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Advantage Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Small Cap StocksPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 63 | DBALT 2007-BAR1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-BAR1 | Sealink Funding Limited |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 64 | DBALT 2007-OA1 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-OA1 | PIMCO - PIMCO Absolute Return Strategy IV IDF LLC |
| | | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| | | | Sealink Funding Limited |
| 65 | DBALT 2007-OA2 | Deutsche Alt-A Securities, Inc. Mortgage Loan Trust, Series 2007-OA2 | Sealink Funding Limited |
| 66 | DMSI 2004-1 | Mortgage Loan Trust, Series 2004-1 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| 67 | DMSI 2004-4 | Mortgage Loan Trust, Series 2004-4 | PIMCO - LVS I LLC |
| | | | PIMCO - LVS II LLC |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 68 | DMSI 2004-5 | Mortgage Loan Trust, Series 2004-5 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 69 | DMSI 2006-PR1 | Mortgage Loan Trust, Series 2006-PR1 | Sealink Funding Limited |
| 70 | ELAT 2007-1 | Ellington Loan Acquisition Trust 2007-1 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| 71 | ELAT 2007-2 | Ellington Loan Acquisition Trust 2007-2 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 72 | FBRSI 2005-1 | FBR Securitization Trust 2005-1 | DZ Bank AG |
| 73 | FBRSI 2005-2 | FBR Securitization Trust 2005-2 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | Prudential - Prudential Trust Company |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| | | | Prudential - The Prudential Series Fund |
| 74 | FFML 2004-FFC | First Franklin Mortgage Loan Trust 2004-FFC | PIMCO - Pacific Bay CDO, Ltd. |
| | | | PIMCO - Pacific Shores CDO, Ltd. |
| 75 | FHLT 2004-A | Fremont Home Loan Trust 2004-A | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | Prudential - The Prudential Insurance Company of America |
| 76 | FHLT 2004-B | Fremont Home Loan Trust 2004-B | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| 77 | FHLT 2004-C | Fremont Home Loan Trust 2004-C | Prudential - The Prudential Investment Portfolios 2 |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| 78 | FHLT 2004-D | Fremont Home Loan Trust 2004-D | Prudential - Prudential Trust Company |
| | | | Prudential - The Prudential Insurance Company of America |
| 79 | FHLT 2005-A | Fremont Home Loan Trust 2005-A | Prudential - The Prudential Insurance Company of America |
| 80 | FHLT 2005-B | Fremont Home Loan Trust 2005-B | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 81 | FHLT 2005-C | Fremont Home Loan Trust 2005-C | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Advantage Real Return Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Estate Real Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | | Prudential - Prudential Retirement Insurance and Annuity Company |
| | | | Prudential - The Prudential Insurance Company of America |
| 82 | FHLT 2005-D | Fremont Home Loan Trust 2005-D | Prudential - The Prudential Insurance Company of America |
| 83 | FHLT 2005-E | Fremont Home Loan Trust 2005-E | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| | | | Sealink Funding Limited |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 84 | FHLT 2006-A | Fremont Home Loan Trust 2006-A | BlackRock - BlackRock Multi-Sector Income Trust |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | Sealink Funding Limited |
| 85 | FHLT 2006-B | Fremont Home Loan Trust 2006-B | BlackRock - BlackRock Strategic Income Opportunities Portfolio |
| | | | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - LVS II LLC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 86 | FHLT 2006-C | Fremont Home Loan Trust 2006-C | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Strategic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 87 | FHLT 2006-D | Fremont Home Loan Trust 2006-D | BlackRock - BlackRock Multi-Sector Income Trust |
| | | | Kore Advisors LP |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 88 | FHLT 2006-E | Fremont Home Loan Trust 2006-E | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Strategic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund II |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund II |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund III |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| 89 | FMIC 2004-3 | Fieldstone Mortgage Investment Trust, Series 2004-3 | Brookfield - Millerton ABS CDO Ltd. |
| 90 | FMIC 2004-4 | Fieldstone Mortgage Investment Trust, Series 2004-4 | Brookfield - Millerton ABS CDO Ltd. |
| | | | Prudential - The Prudential Insurance Company of America |
| 91 | FMIC 2004-5 | Fieldstone Mortgage Investment Trust, Series 2004-5 | Brookfield - Millerton ABS CDO Ltd. |
| 92 | FMIC 2005-1 | Fieldstone Mortgage Investment Trust, Series 2005-1 | Brookfield - Millerton ABS CDO Ltd. |
| 93 | FMIC 2005-2 | Fieldstone Mortgage Investment Trust, Series 2005-2 | Brookfield - Crystal River Capital Inc. |
| | | | DZ Bank AG |
| 94 | FMIC 2005-3 | Fieldstone Mortgage Investment Trust, Series 2005-3 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 95 | FMIC 2006-1 | Fieldstone Mortgage Investment Trust, Series 2006-1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 96 | FMIC 2006-2 | Fieldstone Mortgage Investment Trust, Series 2006-2 | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 97 | FMIC 2006-3 | Fieldstone Mortgage Investment Trust, Series 2006-3 | BlackRock - BlackRock Multi-Sector Income Trust |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | Prudential - The Prudential Insurance Company of America |
| 98 | **FNLC 2005-3** | **First NLC Trust 2005-3** | PIMCO - Fixed Income SHares: Series C |
| | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| 99 | **FNLC 2005-4** | **First NLC Trust 2005-4** | PIMCO - LVS II LLC |
| | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 100 | **FNLC 2007-1** | **First NLC Trust 2007-1** | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Bermuda Trust IV: PIMCO Bermuda Global Bond Ex-Japan Fund |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Global Aggregate Bond Segregated Portfolio |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |
| | | Prudential - The Prudential Insurance Company of America |
| 101 | **GSAA 2005-12** | **GSAA Home Equity Trust 2005-12** | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 102 | **GSAA 2005-15** | **GSAA Home Equity Trust 2005-15** | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 103 | **GSAA 2005-6** | **GSAA Home Equity Trust 2005-6** | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 104 | GSAA 2005-7 | GSAA Home Equity Trust 2005-7 | PIMCO - PIMCO Dynamic Credit Income Fund |
| 105 | HMAC 2004-1 | Homestar Mortgage Acceptance Corp. 2004-1 | DZ Bank AG |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| 106 | HMAC 2004-3 | Homestar Mortgage Acceptance Corp. 2004-3 | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 107 | HMAC 2004-4 | Homestar Mortgage Acceptance Corp. 2004-4 | Prudential - Prudential Retirement Insurance and Annuity Company |
| 108 | HMAC 2004-6 | Homestar Mortgage Acceptance Corp. 2004-6 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| 109 | LMT 2006-5 | Lehman Mortgage Trust 2006-5 | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 110 | LUM 2006-2 | Luminent Mortgage Trust 2006-2 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | Kore Advisors LP |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 111 | LUM 2006-4 | Luminent Mortgage Trust 2006-4 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 112 | LUM 2006-6 | Luminent Mortgage Trust 2006-6 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| 113 | LUM 2006-7 | Luminent Mortgage Trust 2006-7 | Kore Advisors LP |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PCM Fund, Inc. |
| | | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda Emerging Markets Bond Fund (M) |
| | | | PIMCO - PIMCO Bermuda Trust: PIMCO Emerging Markets Bond Fund (M) |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Local Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Emerging Markets Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| | | | PIMCO - PIMCO Strategic Income Fund, Inc. |
| | | | Sealink Funding Limited |
| 114 | LUM 2007-1 | Luminent Mortgage Trust 2007-1 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | DZ Bank AG |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 115 | LUM 2007-2 | Luminent Mortgage Trust 2007-2 | BlackRock - BlackRock Funds II, Inflation Protected Bond Portfolio |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| 116 | MANA 2007-A1 | Merrill Lynch Alternative Note Asset Trust, Series 2007-A1 | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| 117 | MANA 2007-A2 | Merrill Lynch Alternative Note Asset Trust, Series 2007-A2 | Kore Advisors LP |
| | | | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Emerging Markets Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| 118  MANA 2007-AF1 | Merrill Lynch Alternative Note Asset Trust, Series 2007-AF1 | BlackRock - BlackRock Multi-Asset Income – Non-Agency MBS Portfolio |
| | | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - LVS I LLC |
| | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Emerging Markets Portfolio |
| 119  MANA 2007-OAR1 | Merrill Lynch Alternative Note Asset Trust, Series 2007-OAR1 | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 120  MANA 2007-OAR2 | Merrill Lynch Alternative Note Asset Trust, Series 2007-OAR2 | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 121  MHL 2007-1 | MortgageIT Securities Corp. Mortgage Loan Trust, Series 2007-1 | Sealink Funding Limited |
| 122  MLCC 2005-2 | Merrill Lynch Mortgage Investors Trust, Series 2005-2 | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | PIMCO - Fixed Income SHares (Series R) |
| | | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Absolute Return Strategy III Master Fund LDC |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda JGB Floater Foreign Strategy Fund |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Bond Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan (Yen-Hedged) Bond Fund II |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan Bond Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Bond (NZD-Hedged) Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Ex-Japan (Yen-Hedged) Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO GNMA Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Inflation Response Multi-Asset Fund |
| | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Estate Real Return Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund III |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Tax Managed Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |
| | | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| | | PIMCO - PIMCO Offshore Funds: PIMCO Offshore Funds - PIMCO Absolute Return Strategy V Alpha Fund |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Commodity Real Return Strategy Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (U.S. Dollar Hedged) |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Short-Term Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| 123 | MLCC 2006-2 | **Merrill Lynch Mortgage Investors Trust, Series 2006-2** | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 124 | MLCC 2007-2 | **Merrill Lynch Mortgage Investors Trust, Series 2007-2** | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 125 | MLMBS 2007-1 | **Merrill Lynch Mortgage Backed Securities Trust, 2007-1** | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | PIMCO - PIMCO Bermuda Trust: PIMCO Emerging Markets Bond Fund (M) |
| | | PIMCO - PIMCO Combined Alpha Strategies Master Fund LDC |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Emerging Markets Portfolio |
| | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | PIMCO - PIMCO High Income Fund |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 126 | MLMBS 2007-2 | Merrill Lynch Mortgage Backed Securities Trust, 2007-2 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 127 | MLMBS 2007-3 | Merrill Lynch Mortgage Backed Securities Trust, 2007-3 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 128 | MLMI 2005-A10 | Merrill Lynch Mortgage Investors Trust, Series 2005-A10 | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, StocksPLUS™ Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Moderate Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| 129 | MLMI 2005-WMC1 | Merrill Lynch Mortgage Investors Trust, Series 2005-WMC1 | DZ Bank AG |
| | | Prudential - Prudential Trust Company |
| | | Prudential - The Prudential Insurance Company of America |
| 130 | MLMI 2006-A1 | Merrill Lynch Mortgage Investors Trust, Series 2006-A1 | Aegon - Transamerica Life Insurance Company |
| | | Aegon - Transamerica Premier Life Insurance Company |
| | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Income Strategy Fund |
| | | PIMCO - PIMCO Income Strategy Fund II |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio |
| 131 | MLMI 2006-A2 | Merrill Lynch Mortgage Investors Trust, Series 2006-A2 | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 132 | MLMI 2006-A3 | Merrill Lynch Mortgage Investors Trust, Series 2006-A3 | BlackRock - BlackRock Core Bond Trust |
| | | | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| 133 | MSM 2004-2AR | Morgan Stanley Mortgage Loan Trust 2004-2AR | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 134 | NAA 2005-AP2 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-AP2 | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - PIMCO Funds: PIMCO Fundamental Advantage Absolute Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | | PIMCO - PIMCO Income Strategy Fund II |
| 135 | NAA 2005-AR3 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-AR3 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
| 136 | NAA 2005-AR4 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-AR4 | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 137 | NAA 2005-AR5 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-AR5 | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term U.S. Government Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series International Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 138 | NAA 2005-AR6 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-AR6 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 139 | NAA 2005-WF1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-WF1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | TIAA-CREF - TIAA Global Public Investments, MBS LLC |
| 140 | NAA 2006-AF1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2006-AF1 | Aegon - Stonebridge Life Insurance Company |
| | | | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | BlackRock - BlackRock Multi-Sector Income Trust |
| 141 | NAA 2006-AR1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2006-AR1 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 142 | NAA 2006-S1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2006-S1 | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 143 | NAA 2007-1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2007-1 | Aegon - LIICA Re I, Inc. |
| | | | Aegon - LIICA Re II, Inc. |
| | | | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| 144 | NAA 2007-2 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2007-2 | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | Sealink Funding Limited |
| 145 | NAA 2007-S1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2007-S1 | Aegon - Transamerica Life Insurance Company |
| 146 | NHELI 2005-FM1 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2005-FM1 | BlackRock - BlackRock Long Duration AlphaPlus Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 147 | NHELI 2005-HE1 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2005-HE1 | PIMCO - Fixed Income SHares: Series C |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| 148 | NHELI 2006-AF1 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-AF1 | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 149 | NHELI 2006-FM1 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-FM1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 150 | NHELI 2006-HE1 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-HE1 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Bond Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO EM Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 151 | NHELI 2006-HE2 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-HE2 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| 152 | NHELI 2006-HE3 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-HE3 | Prudential - The Prudential Insurance Company of America |
| 153 | NHELI 2007-1 | Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2007-1 | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Dividend and Income Builder Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | Sealink Funding Limited |
| 154 | OOMLT 2007-HL1 | Option One Mortgage Loan Trust 2007-HL1 | Aegon - Transamerica Life Insurance Company |
| 155 | OPMAC 2005-1 | Opteum Mortgage Acceptance Corporation Trust Series 2005-1 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | TIAA-CREF - TIAA-CREF Bond Plus Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| | | | TIAA-CREF - TIAA-CREF Short-Term Bond Fund |
| 156 | OPMAC 2005-2 | Opteum Mortgage Acceptance Corporation Trust Series 2005-2 | Prudential - The Prudential Insurance Company of America |
| 157 | OPMAC 2005-4 | Opteum Mortgage Acceptance Corporation Trust Series 2005-4 | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| 158 | OPMAC 2005-5 | Opteum Mortgage Acceptance Corporation Trust Series 2005-5 | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund III |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| 159 | **OPMAC 2006-1** | **Opteum Mortgage Acceptance Corporation Trust Series 2006-1** | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |
| 160 | **OPMAC 2006-2** | **Opteum Mortgage Acceptance Corporation Trust Series 2006-2** | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| 161 | **OWNIT 2005-2** | **Ownit Mortgage Loan Trust, Series 2005-2** | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| 162 | **OWNIT 2005-3** | **Ownit Mortgage Loan Trust, Series 2005-3** | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 163 | **OWNIT 2005-5** | **Ownit Mortgage Loan Trust, Series 2005-5** | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Global Aggregate Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 164 | **PCHLT 2004-2** | **People's Choice Home Loan Securities Trust Series 2004-2** | Prudential - Prudential Retirement Insurance and Annuity Company |
| | | | Prudential - The Prudential Insurance Company of America |
| 165 | **PCHLT 2005-1** | **People's Choice Home Loan Securities Trust Series 2005-1** | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 166 | **PCHLT 2005-2** | **People's Choice Home Loan Securities Trust Series 2005-2** | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Global Income Opportunities Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio |
| 167 | PCHLT 2005-3 | People's Choice Home Loan Securities Trust Series 2005-3 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| 168 | PFRMS 2006-1 | People's Financial Realty Mortgage Securities Trust, Series 2006-1 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 169 | PHHAM 2007-1 | PHH Alternative Mortgage Trust, Series 2007-1 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 170 | PHHAM 2007-2 | PHH Alternative Mortgage Trust, Series 2007-2 | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio |
| | | | Sealink Funding Limited |
| 171 | PHHMC 2008-CIM2 | PHHMC Series 2008-CIM2 | Prudential - Prudential Retirement Insurance and Annuity Company |
| 172 | RAMC 2004-4 | Renaissance Home Equity Loan Trust 2004-4 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| 173 | RAMC 2005-1 | Renaissance Home Equity Loan Trust 2005-1 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| 174 | RAMC 2005-2 | Renaissance Home Equity Loan Trust 2005-2 | Aegon - Transamerica Life Insurance Company |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Strategic Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | Prudential - Prudential Retirement Insurance and Annuity Company |
| 175 | RAMC 2005-4 | Renaissance Home Equity Loan Trust 2005-4 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 176 | RAMC 2006-1 | Renaissance Home Equity Loan Trust 2006-1 | Aegon - Transamerica Life Insurance Company |
| | | | Kore Advisors LP |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 177 | RAMC 2006-2 | Renaissance Home Equity Loan Trust 2006-2 | Aegon - Transamerica Life Insurance Company |
| | | | Kore Advisors LP |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 178 | RAMC 2006-3 | Renaissance Home Equity Loan Trust 2006-3 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund III |
| | | | PIMCO - PIMCO High Income Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 179 | RAMC 2006-4 | Renaissance Home Equity Loan Trust 2006-4 | Prudential - The Prudential Insurance Company of America |
| 180 | RAMC 2007-1 | Renaissance Home Equity Loan Trust 2007-1 | Aegon - Transamerica Life Insurance Company |
| | | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) |
| | | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 181 | RAMC 2007-2 | Renaissance Home Equity Loan Trust 2007-2 | Aegon - LIICA Re I, Inc. |
| | | | Aegon - LIICA Re II, Inc. |
| | | | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| 182 | RAMC 2007-3 | Renaissance Home Equity Loan Trust 2007-3 | BlackRock - BlackRock Multi-Sector Income Trust |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PCM Fund, Inc. |
| | | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | PIMCO - PIMCO High Income Fund |
| 183 SARM 2004-1 | Structured Adjustable Rate Mortgage Loan Trust 2004-1 | PIMCO - Fixed Income SHares: Series C |
| | | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda JGB Floater Foreign Strategy Fund |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Bond Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan (Yen-Hedged) Bond Fund II |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan Bond Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Bond (NZD-Hedged) Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman U.S. Bond Fund |
| | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, StocksPLUS™ Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund III |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Large Cap StocksPLUS Absolute Return Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Commodity Real Return Strategy Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| | | Prudential - Prudential Trust Company |
| | | Prudential - The Prudential Insurance Company of America |
| | | Prudential - The Prudential Investment Portfolios Inc. |
| | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| | | Prudential - The Prudential Series Fund |
| 184 | SARM 2004-12 Structured Adjustable Rate Mortgage Loan Trust 2004-12 | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Bond Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan Bond Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Ex-Japan (Yen-Hedged) Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Long Duration Corporate Bond Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| | | Prudential - Prudential Retirement Insurance and Annuity Company |
| 185 | SARM 2004-14 Structured Adjustable Rate Mortgage Loan Trust 2004-14 | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 186 | SARM 2004-4 | Structured Adjustable Rate Mortgage Loan Trust 2004-4 | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda JGB Floater Foreign Strategy Fund |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Foreign Bond Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Bond Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan (Yen-Hedged) Bond Fund II |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan (Yen-Hedged) Income Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan Bond Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Bond (NZD-Hedged) Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Ex-Japan (Yen-Hedged) Bond Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman U.S. Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (U.S. Dollar Hedged) |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 187 | SARM 2004-7 | Structured Adjustable Rate Mortgage Loan Trust 2004-7 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 188 | SARM 2005-1 | Structured Adjustable Rate Mortgage Loan Trust 2005-1 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 189 | SARM 2005-18 | Structured Adjustable Rate Mortgage Loan Trust 2005-18 | PIMCO - PIMCO Bermuda Trust IV: PIMCO Bermuda Global Bond Ex-Japan Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Strategic Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| 190 | SARM 2005-21 | Structured Adjustable Rate Mortgage Loan Trust 2005-21 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| 191 | SARM 2005-4 | Structured Adjustable Rate Mortgage Loan Trust 2005-4 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 192 | SARM 2005-7 | Structured Adjustable Rate Mortgage Loan Trust 2005-7 | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Small Cap StocksPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Offshore Funds: PIMCO Offshore Funds - PIMCO Absolute Return Strategy V Alpha Fund |
| 193 | SARM 2007-5 | Structured Adjustable Rate Mortgage Loan Trust 2007-5 | Charles Schwab & Co. Inc. |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio |
| 194 | SARM 2007-9 | Structured Adjustable Rate Mortgage Loan Trust 2007-9 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| 195 | SEMT 2004-1 | Sequoia Mortgage Trust 2004-1 | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 196 | SEMT 2004-10 | Sequoia Mortgage Trust 2004-10 | Aegon - Transamerica Life Insurance Company |
| | | DZ Bank AG |
| | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 197 | SEMT 2004-11 | Sequoia Mortgage Trust 2004-11 | DZ Bank AG |
| | | | Kore Advisors LP |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, StocksPLUS™ Fund |
| 198 | SEMT 2004-12 | Sequoia Mortgage Trust 2004-12 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 199 | SEMT 2004-3 | Sequoia Mortgage Trust 2004-3 | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 200 | SEMT 2004-4 | Sequoia Mortgage Trust 2004-4 | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 201 | SEMT 2004-5 | Sequoia Mortgage Trust 2004-5 | DZ Bank AG |
| | | | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 202 | SEMT 2004-6 | Sequoia Mortgage Trust 2004-6 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 203 | SEMT 2004-7 | Sequoia Mortgage Trust 2004-7 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 204 | SEMT 2004-8 | Sequoia Mortgage Trust 2004-8 | Aegon - Transamerica Life Insurance Company |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 205 | SEMT 2004-9 | Sequoia Mortgage Trust 2004-9 | DZ Bank AG |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series International Portfolio |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 206 SEMT 2005-1 | Sequoia Mortgage Trust 2005-1 | DZ Bank AG |
| | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund |
| 207 SEMT 2005-2 | Sequoia Mortgage Trust 2005-2 | BlackRock - BlackRock Income Trust, Inc. |
| | | DZ Bank AG |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Total Return Strategy Fund |
| | | PIMCO - PIMCO Combined Alpha Strategies Master Fund LDC |
| | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 208 SEMT 2005-3 | Sequoia Mortgage Trust 2005-3 | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| 209 SEMT 2005-4 | Sequoia Mortgage Trust 2005-4 | Charles Schwab & Co. Inc. |
| | | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | PIMCO - PIMCO Absolute Return Strategy III Master Fund LDC |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Ex-Japan (Yen-Hedged) Bond Fund |
| | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 210 | SEMT 2006-1 | Sequoia Mortgage Trust 2006-1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 211 | SEMT 2007-1 | Sequoia Mortgage Trust 2007-1 | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Bermuda Trust: PIMCO Emerging Markets Bond Fund (M) |
| | | | PIMCO - PIMCO Combined Alpha Strategies Master Fund LDC |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Local Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Fundamental Advantage Absolute Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Emerging Markets Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | | PIMCO - PIMCO High Income Fund |
| 212 | SEMT 2007-2 | Sequoia Mortgage Trust 2007-2 | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| 213 | SEMT 2007-3 | Sequoia Mortgage Trust 2007-3 | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund IV |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Commodity Real Return Strategy Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| 214 | SEMT 2007-4 | Sequoia Mortgage Trust 2007-4 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 215 | SGMS 2005-OPT1 | SG Mortgage Securities Trust 2005-OPT1 | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| 216 | SGMS 2006-FRE1 | SG Mortgage Securities Trust 2006-FRE1 | PIMCO - LVS II LLC |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Small Cap StocksPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| 217 | SGMS 2006-OPT2 | SG Mortgage Securities Trust 2006-OPT2 | BlackRock - BlackRock Multi-Asset Income – Non-Agency MBS Portfolio |
| | | | DZ Bank AG |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 218 | STALT 2006-1F | SunTrust Alternative Loan Trust 2006-1F | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | Prudential - The Prudential Series Fund |
| 219 | WFALT 2007-PA1 | Wells Fargo Alternative Loan 2007-PA1 Trust | Sealink Funding Limited |
| 220 | WFALT 2007-PA2 | Wells Fargo Alternative Loan 2007-PA2 Trust | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 221 | WFALT 2007-PA3 | Wells Fargo Alternative Loan 2007-PA3 Trust | PIMCO - PCM Fund, Inc. |
| | | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Income Strategy Fund II |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 222 | WFALT 2007-PA4 | **Wells Fargo Alternative Loan 2007-PA4 Trust** | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Dynamic Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 223 | WFALT 2007-PA5 | **Wells Fargo Alternative Loan 2007-PA5 Trust** | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Dividend and Income Builder Fund |
| | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 224 | WFHET 2004-2 | **Wells Fargo Home Equity Asset-Backed Securities 2004-2 Trust** | DZ Bank AG |
| | | PIMCO - Fixed Income SHares: Series C |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | Prudential - The Prudential Investment Portfolios 2 |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 225 | WFHET 2005-1 | **Wells Fargo Home Equity Asset-Backed Securities 2005-1 Trust** | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | DZ Bank AG |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | Prudential - The Prudential Insurance Company of America |
| 226 | WFHET 2005-2 | Wells Fargo Home Equity Asset-Backed Securities 2005-2 Trust | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 227 | WFHET 2005-3 | Wells Fargo Home Equity Asset-Backed Securities 2005-3 Trust | PIMCO - Fixed Income SHares: Series C |
| | | | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund III |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| | | | Prudential - The Prudential Insurance Company of America |
| 228 | WFHET 2005-4 | Wells Fargo Home Equity Asset-Backed Securities 2005-4 Trust | BlackRock - BlackRock Core Active LIBOR Fund B |
| | | | BlackRock - BlackRock CorePlus Bond Fund B |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 229 | WFHET 2006-1 | Wells Fargo Home Equity Asset-Backed Securities 2006-1 Trust | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 230 | WFHET 2006-2 | Wells Fargo Home Equity Asset-Backed Securities 2006-2 Trust | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | TIAA-CREF - CREF Bond Market Account |
| | | | TIAA-CREF - CREF Social Choice Account |
| | | | TIAA-CREF - TIAA-CREF Bond Fund |
| | | | TIAA-CREF - TIAA-CREF Bond Plus Fund |
| | | | TIAA-CREF - TIAA-CREF Life Bond Fund |
| | | | TIAA-CREF - TIAA-CREF Short-Term Bond Fund |
| 231 | WFHET 2006-3 | Wells Fargo Home Equity Asset-Backed Securities 2006-3 Trust | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA Global Public Investments, MBS LLC |
| 232 | WFHET 2007-1 | Wells Fargo Home Equity Asset-Backed Securities 2007-1 Trust | PIMCO - LVS I LLC |
| | | | PIMCO - LVS I SPE XIV LLC |
| 233 | WFHET 2007-2 | Wells Fargo Home Equity Asset-Backed Securities 2007-2 Trust | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| 234 | WFMBS 2006-10 | Wells Fargo Mortgage Backed Securities 2006-10 Trust | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 235 | WFMBS 2006-11 | Wells Fargo Mortgage Backed Securities 2006-11 Trust | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 236 | WFMBS 2006-12 | Wells Fargo Mortgage Backed Securities 2006-12 Trust | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 237 | WFMBS 2006-13 | Wells Fargo Mortgage Backed Securities 2006-13 Trust | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 238 | WFMBS 2006-15 | Wells Fargo Mortgage Backed Securities 2006-15 Trust | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 239 | WFMBS 2006-19 | Wells Fargo Mortgage Backed Securities 2006-19 Trust | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 240 | WFMBS 2006-6 | Wells Fargo Mortgage Backed Securities 2006-6 Trust | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Offshore Funds: PIMCO Offshore Funds - PIMCO Absolute Return Strategy V Alpha Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 241 | WFMBS 2006-7 | Wells Fargo Mortgage Backed Securities 2006-7 Trust | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 242 | WFMBS 2006-8 | Wells Fargo Mortgage Backed Securities 2006-8 Trust | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 243 | WFMBS 2006-9 | Wells Fargo Mortgage Backed Securities 2006-9 Trust | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 244 | WFMBS 2006-AR10 | Wells Fargo Mortgage Backed Securities 2006-AR10 Trust | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Emerging Local Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Emerging Markets Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |
| | | PIMCO - PIMCO Income Strategy Fund |
| | | PIMCO - PIMCO Income Strategy Fund II |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Emerging Markets Bond Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (U.S. Dollar Hedged) |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 245 | WFMBS 2006-AR11 | Wells Fargo Mortgage Backed Securities 2006-AR11 Trust | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Income Strategy Fund |
| | | PIMCO - PIMCO Income Strategy Fund II |
| 246 | WFMBS 2006-AR12 | Wells Fargo Mortgage Backed Securities 2006-AR12 Trust | PIMCO - PIMCO Funds: PIMCO Global Multi-Asset Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO High Income Fund |
| | | PIMCO - PIMCO Income Opportunity Fund |
| 247 | WFMBS 2006-AR13 | Wells Fargo Mortgage Backed Securities 2006-AR13 Trust | PIMCO - PIMCO Income Opportunity Fund |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 248 | WFMBS 2006-AR14 | Wells Fargo Mortgage Backed Securities 2006-AR14 Trust | PIMCO - PCM Fund, Inc. |
| | | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Strategic Income Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| | | | PIMCO - PIMCO Strategic Income Fund, Inc. |
| 249 | WFMBS 2006-AR17 | Wells Fargo Mortgage Backed Securities 2006-AR17 Trust | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 250 | WFMBS 2006-AR18 | Wells Fargo Mortgage Backed Securities 2006-AR18 Trust | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
| 251 | WFMBS 2006-AR19 | Wells Fargo Mortgage Backed Securities 2006-AR19 Trust | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Small Cap StocksPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | | TIAA-CREF - TIAA Global Public Investments, MBS LLC |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 252 | WFMBS 2006-AR7 | Wells Fargo Mortgage Backed Securities 2006-AR7 Trust | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 253 | WFMBS 2006-AR8 | Wells Fargo Mortgage Backed Securities 2006-AR8 Trust | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Bermuda Trust IV: PIMCO Bermuda Global Bond Ex-Japan Fund |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Bond (NZD-Hedged) Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Ex-Japan (Yen-Hedged) Bond Fund |
| | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Fundamental Advantage Absolute Return Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Inflation Response Multi-Asset Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series International Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | PIMCO - PIMCO Income Opportunity Fund |
| | | PIMCO - PIMCO Income Strategy Fund |
| | | PIMCO - PIMCO Income Strategy Fund II |
| | | PIMCO - PIMCO Multi-Sector Strategy Fund Ltd. |
| | | PIMCO - PIMCO Strategic Income Fund, Inc. |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (U.S. Dollar Hedged) |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 254 | WFMBS 2007-1 | **Wells Fargo Mortgage Backed Securities 2007-1 Trust** | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 255 | WFMBS 2007-10 | **Wells Fargo Mortgage Backed Securities 2007-10 Trust** | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Emerging Markets Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Emerging Local Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund II |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | PIMCO - PIMCO Income Opportunity Fund |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 256 | WFMBS 2007-11 | **Wells Fargo Mortgage Backed Securities 2007-11 Trust** | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | PIMCO - PIMCO Dynamic Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund III |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 257 | WFMBS 2007-12 | **Wells Fargo Mortgage Backed Securities 2007-12 Trust** | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 258 | WFMBS 2007-13 | **Wells Fargo Mortgage Backed Securities 2007-13 Trust** | Brookfield - Brookfield Total Return Fund Inc. |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 259 | WFMBS 2007-14 | **Wells Fargo Mortgage Backed Securities 2007-14 Trust** | Aegon - Transamerica Premier Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund |
| 260 | WFMBS 2007-15 | Wells Fargo Mortgage Backed Securities 2007-15 Trust | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 261 | WFMBS 2007-2 | Wells Fargo Mortgage Backed Securities 2007-2 Trust | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| | | | PIMCO - PIMCO Income Strategy Fund |
| | | | PIMCO - PIMCO Income Strategy Fund II |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 262 | WFMBS 2007-3 | Wells Fargo Mortgage Backed Securities 2007-3 Trust | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 263 | WFMBS 2007-4 | Wells Fargo Mortgage Backed Securities 2007-4 Trust | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 264 | WFMBS 2007-5 | Wells Fargo Mortgage Backed Securities 2007-5 Trust | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| 265 | WFMBS 2007-7 | Wells Fargo Mortgage Backed Securities 2007-7 Trust | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | | PIMCO - PIMCO Income Strategy Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 266 | WFMBS 2007-8 | Wells Fargo Mortgage Backed Securities 2007-8 Trust | BlackRock - BlackRock US Mortgage |
| | | | Brookfield - Brookfield Total Return Fund Inc. |
| | | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Income Strategy Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 267 | WFMBS 2007-AR3 | Wells Fargo Mortgage Backed Securities 2007-AR3 Trust | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 268 | WFMBS 2007-AR8 | Wells Fargo Mortgage Backed Securities 2007-AR8 Trust | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| 269 | WFMBS 2008-1 | Wells Fargo Mortgage Backed Securities 2008-1 Trust | Aegon - Transamerica Life Insurance Company |
| 270 | WMLT 2006-A | Wachovia Mortgage Loan Trust, LLC Series 2006-A Trust | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| 271 | WMLT 2007-A | Wachovia Mortgage Loan Trust, LLC Series 2007-A Trust | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |