# EXHIBIT J

# BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP

### ATTORNEYS AT LAW

#### NEW YORK ● CALIFORNIA ● LOUISIANA ● ILLINOIS

BENJAMIN GALDSTON
beng@blbglaw.com
(858) 720-3188

August 14, 2016

**VIA EMAIL**

Andrew Rudge
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, D.C. 20005-5901

Re:     *Coordinated RMBS Trustee Actions Against HSBC Bank USA, N.A.*,
        Nos. 14-cv-08175; 14-cv-09366; 14-cv-10101; 15-cv-02144; 15-cv-10032

Dear Andrew:

On behalf of Plaintiffs in the above-referenced actions,[1] we write to follow up on the parties' meet and confer discussions regarding Plaintiffs' draft proposed Loan File Re-underwriting Protocol ("LFRUP") and Plaintiffs' July 24, 2016 and July 30, 2016 correspondence, and in further response to your July 13, 2016 letter.

Plaintiffs submit that the draft proposed LFRUP addresses Judge Netburn's Order and instructions during the June 29, 2016 hearing that the parties should reach agreement on a protocol that addresses for sampling purposes "what is the loan size, what loans are in that loan sampling, and whether or not each loan file is complete."

Following the June 29 conference, HSBC's July 13 letter demanded certain information from Plaintiffs that sought premature expert discovery through inquiries that are irrelevant to the Court's instructions. Additionally, certain of HSBC's inquiries concern expert damages opinion evidence, which have been the subject of detailed interrogatory responses already provided to HSBC. Nevertheless, during the parties' meet and confer discussions, HSBC reiterated its request for additional information. Accordingly, without waiver of our objections, we provide the below supplemental information in an effort to further explicate the sampling methodology Plaintiffs intend to use. This information is provided solely to assist the parties in reaching agreement regarding a LFRUP and Plaintiffs reserve all rights to modify any sampling methodology in the event the parties are unable to reach agreement.

---

[1] The *Triaxx* Plaintiffs are not planning to sample.

BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP

Andrew Rudge
August 14, 2016
Page 2

_____

***The Loan Population And Criteria Used To Include And Exclude Loans In The Sample***

Paragraph 3 of the proposed LFRUP provides that Plaintiffs will "explain the sampling methodology and criteria for drawing" the sample on an agreed-upon date. Nevertheless, in the interest of advancing discussions and reaching agreement, Plaintiffs provide the following additional information regarding the loan population and criteria used to include and exclude loans in the sample.

The relevant "population" of loans excludes loans identified as paid in full ("PIF") and therefore the samples exclude PIF loans.[2] A simple random sample of 100 loans was selected for 22 out of the 24 trusts (the "SRS"). For WFMBS 2006-19, the sample size is 66 because the population of loans excluding PIFs was only 66. For WFMBS 2007-5, the sample size is 53 because the population of loans excluding PIFs was only 53. The samples are statistically independent.

The total number of "Initial Sample Loans" for all plaintiffs is 3,662.[3] The balance of Plaintiffs' sample disclosure consists of "Backup Loan Samples" that are intended to match the originally sampled loan on several characteristics, including the trust, supporting loan group ("SLG"), whether the loan was non-performing or performing, and whether the loan was liquidated or non-liquidated. Within each trust, there are up to 16 categories, based on the cross-classification of up to four SLGs, two liquidation statuses, and two non-performing statuses. Plaintiffs' disclosure consists of approximately the same number of Backup Loan Samples as there are Initial Loan Samples, with an equal representation of the 16 categories, to the extent such loans were available. *See* Exhibit A attached hereto (Excel spreadsheet showing Initial Loan Samples and Backup Loan Samples for each trust sorted by category).

As described below, for some of the trusts, the SRS of 100 loans was supplemented by NCUA, Phoenix Light, and Royal Park.

In the Phoenix Light and NCUA actions, for each of the 5 trusts ACE 2005-AG1, DBALT 2007-OA1, NAA 205-AR6, STALT 2006-1F, and WFHET 2007-2, the initial SRS of 100 loans was supplemented to include 100 non-performing loans. A non-performing loan is defined as a loan that was ever delinquent by 90 days or more.

In the NCUA action, for each of the 2 trusts ACE 2006-OP2 and MHL 2007-1, the initial SRS of 100 loans was supplemented twice. First, additional non-performing loans were selected so the sample would include 100 non-performing loans in the full trust sample. Second, additional non-

_____

[2] A loan is considered to have been paid in full if it was paid off with no loss to the trust according to MBSData.

[3] Of this number, 2,319 loans will be used by BlackRock, 920 loans will be used by NCUA, 400 loans will be used by Phoenix Light, and 1,200 loans will be used by Royal Park. Commerzbank intends to utilize the same sample as Phoenix Light and NCUA for the ACE 2005-AG1 trust. As previously noted, Triaxx is not sampling.

BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP

Andrew Rudge
August 14, 2016
Page 3

_____

performing loans were selected from SLG 2 so the sample would include 100 non-performing loans from SLG 2.

Also in the NCUA action, for trust NHELI 2007-1, the initial SRS of 100 loans was supplemented twice.  The sample was supplemented once to include 100 non-performing loans from SLG 1 and was supplemented a second time to include 100 non-performing loans from SLG 2. Each supplementation involved selecting a SRS of additional non-performing loans from the respective SLG not previously selected.

Finally, in the Royal Park action, for each of the 3 trusts DBALT 2006-AR5, FHLT 2006-C, and WFHET 2006-2, the SRS was supplemented to achieve a sample of 400 liquidated loans from the trust.  A liquidated loan is defined to be a loan that was liquidated at a loss.

***How Was The Sample Drawn – Simple Random Sample Or Stratified?***

The Sample is a simple random sample.

***What Is The Full Set Of Quantities That Plaintiffs Intend To Measure From The Sample?***

The sample will be used in connection with Plaintiffs' loan file reunderwriting and examination of loan servicing to identify the percentage of defectively originated and serviced loans within the Bellwether Trusts.

***On What Groups Of Loans Are Plaintiffs Going To Use The Sample To Make Inferences, And What Is The Methodology Pursuant To Which Plaintiffs Intend To Make Extrapolations?***

The BlackRock Plaintiffs and Royal Park are representing classes of investors and thus intend to use their respective samples to support expert opinions concerning each of the SLGs and/or trusts covered by their respective classes.  NCUA, Phoenix Light, and Commerzbank are direct actions and will use their samples to support expert opinions regarding the damages to their certificates caused by HSBC.

***Will The Quantities Being Measured Be Used By Plaintiffs To Try To Assess Liability And/Or Damages In This Case, And If So, How?***

The sampled loans will be re-underwritten and the servicing activity on those loans will be examined and the experts' findings will be used as evidence supporting Plaintiffs' claims of underlying Seller and Servicer breaches and HSBC's knowledge thereof.  Plaintiffs refer HSBC to the BlackRock Plaintiffs' response to HSBC's Interrogatory No. 1 for an explanation as to how Plaintiffs intend to incorporate the results of the experts' re-underwriting and re-servicing of the sampled loans to assess Plaintiffs' damages.

We believe this information, together with the draft proposed LFRUP and the parties' meet and confer discussions to date, provide HSBC with sufficient information to evaluate and understand

BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP

Andrew Rudge
August 14, 2016
Page 4

_____

the LFRUP and provide its comments or suggested edits.  To that end, please let us know your availability to meet and confer early next week.

Sincerely,

*/s/ Benjamin Galdston*

Benjamin Galdston

## ACE 2005-AG1
## Sample

| | | | | |
|---|---|---|---|---|
| Total Loans in Sample: | 102 | | Backups | 103 |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868274 | E | Litton Loan Servicing |
| 2 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869253 | B | Ocwen |
| 3 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869403 | I | Litton Loan Servicing |
| 4 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867841 | A | Litton Loan Servicing |
| 5 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867075 | E | Litton Loan Servicing |
| 6 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869296 | A | Litton Loan Servicing |
| 7 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868543 | E | Litton Loan Servicing |
| 8 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868887 | I | Litton Loan Servicing |
| 9 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867876 | A | Litton Loan Servicing |
| 10 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867839 | A | Litton Loan Servicing |
| 11 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869575 | J | Ocwen |
| 12 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867633 | E | Litton Loan Servicing |
| 13 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867618 | E | Litton Loan Servicing |
| 14 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867289 | J | Ocwen |
| 15 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867913 | I | Litton Loan Servicing |
| 16 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867243 | B | Ocwen |
| 17 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867928 | E | Litton Loan Servicing |
| 18 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869569 | I | Ocwen |
| 19 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869487 | A | Litton Loan Servicing |
| 20 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867100 | A | Ocwen |
| 21 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868004 | A | Litton Loan Servicing |
| 22 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868492 | F | Ocwen |
| 23 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869599 | E | Litton Loan Servicing |
| 24 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867925 | A | Ocwen |
| 25 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868972 | B | Ocwen |
| 26 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868152 | A | Litton Loan Servicing |
| 27 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869202 | A | Litton Loan Servicing |
| 28 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869537 | I | Litton Loan Servicing |
| 29 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868891 | F | Ocwen |
| 30 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868960 | I | Litton Loan Servicing |
| 31 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867888 | E | Ocwen Loan Servicing; Llc |
| 32 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867222 | E | Litton Loan Servicing |
| 33 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868212 | E | Litton Loan Servicing |
| 34 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869320 | E | Litton Loan Servicing |
| 35 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868720 | E | Ocwen |
| 36 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869492 | J | Ocwen |
| 37 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867727 | A | Litton Loan Servicing |
| 38 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868943 | B | Ocwen |
| 39 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868551 | A | Litton Loan Servicing |
| 40 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110866960 | I | Ocwen |
| 41 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868394 | J | Ocwen |

ACE 2005-AG1

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 42 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868512 | I | Litton Loan Servicing |
| 43 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869453 | A | Litton Loan Servicing |
| 44 | ACE 2005-AG1 | Blackrock | 110867593 | D | Ocwen |
| 45 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868320 | A | Litton Loan Servicing |
| 46 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867115 | F | Ocwen |
| 47 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869254 | J | Ocwen |
| 48 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868044 | E | Litton Loan Servicing |
| 49 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867010 | F | Ocwen |
| 50 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869390 | F | Ocwen |
| 51 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868920 | B | Ocwen |
| 52 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867007 | A | Litton Loan Servicing |
| 53 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868447 | A | Litton Loan Servicing |
| 54 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868746 | E | Litton Loan Servicing |
| 55 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869090 | A | Litton Loan Servicing |
| 56 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867053 | E | Litton Loan Servicing |
| 57 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867213 | F | Ocwen |
| 58 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110866901 | A | Litton Loan Servicing |
| 59 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869479 | A | Litton Loan Servicing |
| 60 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867064 | B | Ocwen |
| 61 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867747 | F | Ocwen |
| 62 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868781 | E | Litton Loan Servicing |
| 63 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867088 | I | Litton Loan Servicing |
| 64 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110866849 | A | Litton Loan Servicing |
| 65 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868136 | I | Litton Loan Servicing |
| 66 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867066 | A | Litton Loan Servicing |
| 67 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868672 | A | Litton Loan Servicing |
| 68 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868998 | I | Litton Loan Servicing |
| 69 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868808 | A | Ocwen |
| 70 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868132 | E | Litton Loan Servicing |
| 71 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867750 | A | Litton Loan Servicing |
| 72 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867129 | B | Ocwen |
| 73 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868335 | A | Litton Loan Servicing |
| 74 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868884 | E | Litton Loan Servicing |
| 75 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868301 | I | Litton Loan Servicing |
| 76 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110866904 | E | Litton Loan Servicing |
| 77 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868196 | F | Ocwen |
| 78 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110866877 | J | Ocwen |
| 79 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868873 | A | Litton Loan Servicing |
| 80 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867338 | A | Litton Loan Servicing |
| 81 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868363 | A | Litton Loan Servicing |
| 82 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868238 | E | Litton Loan Servicing |
| 83 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869049 | I | Litton Loan Servicing |
| 84 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868989 | E | Litton Loan Servicing |
| 85 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868619 | B | Ocwen |
| 86 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869409 | E | Litton Loan Servicing |
| 87 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867390 | A | Litton Loan Servicing |
| 88 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867067 | E | Ocwen Loan Servicing; Llc |
| 89 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869312 | B | Ocwen |
| 90 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867311 | J | Ocwen |
| 91 | ACE 2005-AG1 | Blackrock | 110867448 | H | Ocwen |

ACE 2005-AG1

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 92 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867495 | E | Litton Loan Servicing |
| 93 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110866963 | A | Litton Loan Servicing |
| 94 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868441 | E | Litton Loan Servicing |
| 95 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868094 | I | Litton Loan Servicing |
| 96 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868343 | A | Litton Loan Servicing |
| 97 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868912 | J | Ocwen |
| 98 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110869549 | I | Litton Loan Servicing |
| 99 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110868818 | E | Litton Loan Servicing |
| 100 | ACE 2005-AG1 | Blackrock; NCUA; Phoenix Light | 110867923 | I | Litton Loan Servicing |
| 101 | ACE 2005-AG1 | NCUA; Phoenix Light | 110867473 | A | Ocwen Loan Servicing; Llc |
| 102 | ACE 2005-AG1 | NCUA; Phoenix Light | 110868223 | A | Litton Loan Servicing |

# ACE 2005-AG1
## Backup Loans

Backups - A
EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2005-AG1 | 110868680 | A | Litton Loan Servicing |
| 2 | ACE 2005-AG1 | 110869378 | A | Litton Loan Servicing |
| 3 | ACE 2005-AG1 | 110867709 | A | Litton Loan Servicing |
| 4 | ACE 2005-AG1 | 110868761 | A | Litton Loan Servicing |
| 5 | ACE 2005-AG1 | 110867413 | A | Litton Loan Servicing |
| 6 | ACE 2005-AG1 | 110869204 | A | Litton Loan Servicing |
| 7 | ACE 2005-AG1 | 110866906 | A | Litton Loan Servicing |
| 8 | ACE 2005-AG1 | 110869536 | A | Litton Loan Servicing |
| 9 | ACE 2005-AG1 | 110867695 | A | Ocwen Loan Servicing; Llc |
| 10 | ACE 2005-AG1 | 110867636 | A | Litton Loan Servicing |
| 11 | ACE 2005-AG1 | 110867975 | A | Litton Loan Servicing |
| 12 | ACE 2005-AG1 | 110869246 | A | Litton Loan Servicing |

ACE 2005-AG1

Backups - B
EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2005-AG1 | 110868181 | B | Ocwen |
| 2 | ACE 2005-AG1 | 110867715 | B | Ocwen |
| 3 | ACE 2005-AG1 | 110867682 | B | Ocwen |
| 4 | ACE 2005-AG1 | 110867015 | B | Ocwen |
| 5 | ACE 2005-AG1 | 110867799 | B | Ocwen |
| 6 | ACE 2005-AG1 | 110868897 | B | Ocwen |
| 7 | ACE 2005-AG1 | 110868284 | B | Ocwen |
| 8 | ACE 2005-AG1 | 110866909 | B | Ocwen |
| 9 | ACE 2005-AG1 | 110869118 | B | Ocwen |
| 10 | ACE 2005-AG1 | 110869467 | B | Ocwen |
| 11 | ACE 2005-AG1 | 110867995 | B | Ocwen |
| 12 | ACE 2005-AG1 | 110869275 | B | Ocwen |

ACE 2005-AG1

Backups - C
NOT EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2005-AG1 | 110866974 | C | Litton Loan Servicing |
| 2 | ACE 2005-AG1 | 110867898 | C | Litton Loan Servicing |

ACE 2005-AG1

Backups - D
NOT EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2005-AG1 | 110867386 | D | Ocwen |
| 2 | ACE 2005-AG1 | 110867178 | D | Ocwen |
| 3 | ACE 2005-AG1 | 110868346 | D | Ocwen |
| 4 | ACE 2005-AG1 | 110868216 | D | Ocwen |
| 5 | ACE 2005-AG1 | 110868561 | D | Ocwen |
| 6 | ACE 2005-AG1 | 110868682 | D | Ocwen |
| 7 | ACE 2005-AG1 | 110867982 | D | Ocwen |
| 8 | ACE 2005-AG1 | 110868434 | D | Ocwen |
| 9 | ACE 2005-AG1 | 110867513 | D | Ocwen |
| 10 | ACE 2005-AG1 | 110866798 | D | Ocwen |
| 11 | ACE 2005-AG1 | 110866814 | D | Ocwen |
| 12 | ACE 2005-AG1 | 110869124 | D | Ocwen |

ACE 2005-AG1

Backups - E
EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2005-AG1 | 110869299 | E | Litton Loan Servicing |
| 2 | ACE 2005-AG1 | 110868310 | E | Litton Loan Servicing |
| 3 | ACE 2005-AG1 | 110868217 | E | Litton Loan Servicing |
| 4 | ACE 2005-AG1 | 110868034 | E | Litton Loan Servicing |
| 5 | ACE 2005-AG1 | 110868600 | E | Litton Loan Servicing |
| 6 | ACE 2005-AG1 | 110868303 | E | Ocwen |
| 7 | ACE 2005-AG1 | 110868895 | E | Litton Loan Servicing |
| 8 | ACE 2005-AG1 | 110869092 | E | Litton Loan Servicing |
| 9 | ACE 2005-AG1 | 110867062 | E | Litton Loan Servicing |
| 10 | ACE 2005-AG1 | 110867672 | E | Litton Loan Servicing |
| 11 | ACE 2005-AG1 | 110866887 | E | Litton Loan Servicing |
| 12 | ACE 2005-AG1 | 110866874 | E | Litton Loan Servicing |

ACE 2005-AG1

Backups - F
EVER-90; NOT EVER-LIQ; 2

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|
| 1 ACE 2005-AG1 | 110869221 | F | Ocwen |
| 2 ACE 2005-AG1 | 110868124 | F | Ocwen |
| 3 ACE 2005-AG1 | 110867961 | F | Ocwen |
| 4 ACE 2005-AG1 | 110867861 | F | Ocwen |
| 5 ACE 2005-AG1 | 110867404 | F | Ocwen |
| 6 ACE 2005-AG1 | 110869602 | F | Ocwen |
| 7 ACE 2005-AG1 | 110868650 | F | Ocwen |
| 8 ACE 2005-AG1 | 110869552 | F | Ocwen |
| 9 ACE 2005-AG1 | 110867820 | F | Ocwen |
| 10 ACE 2005-AG1 | 110869223 | F | Ocwen |
| 11 ACE 2005-AG1 | 110868208 | F | Ocwen |
| 12 ACE 2005-AG1 | 110868817 | F | Ocwen |

ACE 2005-AG1

Backups - G
NOT EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2005-AG1 | 110869300 | G | Litton Loan Servicing |
| 2 | ACE 2005-AG1 | 110867592 | G | Litton Loan Servicing |

ACE 2005-AG1

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

|    | Deal        | LOAN_NUM  | Category | Most Recent Servicer |
|----|-------------|-----------|----------|----------------------|
| 1  | ACE 2005-AG1 | 110868139 | H        | Ocwen                |
| 2  | ACE 2005-AG1 | 110869422 | H        | Ocwen                |
| 3  | ACE 2005-AG1 | 110868973 | H        | Ocwen                |
| 4  | ACE 2005-AG1 | 110868158 | H        | Ocwen                |
| 5  | ACE 2005-AG1 | 110867073 | H        | Ocwen                |
| 6  | ACE 2005-AG1 | 110866944 | H        | Ocwen                |
| 7  | ACE 2005-AG1 | 110867461 | H        | Ocwen                |
| 8  | ACE 2005-AG1 | 110869140 | H        | Ocwen                |
| 9  | ACE 2005-AG1 | 110868864 | H        | Ocwen                |
| 10 | ACE 2005-AG1 | 110868022 | H        | Ocwen                |

ACE 2005-AG1

Backups - I
EVER-90; EVER-LIQ; 3

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | ACE 2005-AG1 | 110868294 | I | Litton Loan Servicing |
| 2 | ACE 2005-AG1 | 110867256 | I | Litton Loan Servicing |
| 3 | ACE 2005-AG1 | 110867782 | I | Ocwen |
| 4 | ACE 2005-AG1 | 110866802 | I | Litton Loan Servicing |
| 5 | ACE 2005-AG1 | 110866823 | I | Litton Loan Servicing |
| 6 | ACE 2005-AG1 | 110867269 | I | Litton Loan Servicing |
| 7 | ACE 2005-AG1 | 110866835 | I | Litton Loan Servicing |
| 8 | ACE 2005-AG1 | 110868622 | I | Litton Loan Servicing |
| 9 | ACE 2005-AG1 | 110869464 | I | Litton Loan Servicing |
| 10 | ACE 2005-AG1 | 110868670 | I | Litton Loan Servicing |
| 11 | ACE 2005-AG1 | 110868638 | I | Litton Loan Servicing |
| 12 | ACE 2005-AG1 | 110868933 | I | Litton Loan Servicing |

ACE 2005-AG1

Backups - J
EVER-90; NOT EVER-LIQ; 3

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | ACE 2005-AG1 | 110867635 | J | Ocwen |
| 2 | ACE 2005-AG1 | 110868338 | J | Ocwen |
| 3 | ACE 2005-AG1 | 110867325 | J | Ocwen |
| 4 | ACE 2005-AG1 | 110867983 | J | Ocwen |
| 5 | ACE 2005-AG1 | 110867294 | J | Ocwen |
| 6 | ACE 2005-AG1 | 110868016 | J | Ocwen |
| 7 | ACE 2005-AG1 | 110866859 | J | Ocwen |
| 8 | ACE 2005-AG1 | 110869644 | J | Ocwen |
| 9 | ACE 2005-AG1 | 110867740 | J | Ocwen |
| 10 | ACE 2005-AG1 | 110868063 | J | Ocwen |
| 11 | ACE 2005-AG1 | 110868001 | J | Ocwen |
| 12 | ACE 2005-AG1 | 110868753 | J | Ocwen |

ACE 2005-AG1

Backups - L
NOT EVER-90; NOT EVER-LIQ; 3

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2005-AG1 | 110868729 | L | Ocwen |
| 2 | ACE 2005-AG1 | 110867099 | L | Ocwen |
| 3 | ACE 2005-AG1 | 110868620 | L | Ocwen |
| 4 | ACE 2005-AG1 | 110868999 | L | Ocwen |
| 5 | ACE 2005-AG1 | 110866886 | L | Ocwen |

## ACE 2006-OP2
## Sample

| Total Loans in Sample: | 170 | Backups | 172 | |
|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | ACE 2006-OP2 | Blackrock; NCUA | 112443749 | B | Ocwen Loan Servicing |
| 2 | ACE 2006-OP2 | Blackrock | 112440720 | H | Ocwen Loan Servicing |
| 3 | ACE 2006-OP2 | Blackrock; NCUA | 112443516 | B | Ocwen Loan Servicing |
| 4 | ACE 2006-OP2 | Blackrock; NCUA | 112441662 | E | American Home Mortgage Servicing; Inc. |
| 5 | ACE 2006-OP2 | Blackrock; NCUA | 112442650 | B | Ocwen Loan Servicing |
| 6 | ACE 2006-OP2 | Blackrock; NCUA | 112440948 | F | Ocwen Loan Servicing |
| 7 | ACE 2006-OP2 | Blackrock; NCUA | 112442266 | F | Ocwen Loan Servicing |
| 8 | ACE 2006-OP2 | Blackrock | 112439198 | D | Ocwen Loan Servicing |
| 9 | ACE 2006-OP2 | Blackrock; NCUA | 112443114 | A | American Home Mortgage Servicing; Inc. |
| 10 | ACE 2006-OP2 | Blackrock; NCUA | 112440537 | E | American Home Mortgage Servicing; Inc. |
| 11 | ACE 2006-OP2 | Blackrock; NCUA | 112441800 | B | Ocwen Loan Servicing |
| 12 | ACE 2006-OP2 | Blackrock; NCUA | 112439465 | A | American Home Mortgage Servicing; Inc. |
| 13 | ACE 2006-OP2 | Blackrock; NCUA | 112441711 | E | American Home Mortgage Servicing; Inc. |
| 14 | ACE 2006-OP2 | Blackrock; NCUA | 112442362 | B | Ocwen Loan Servicing |
| 15 | ACE 2006-OP2 | Blackrock; NCUA | 112440473 | E | American Home Mortgage Servicing; Inc. |
| 16 | ACE 2006-OP2 | Blackrock; NCUA | 112441232 | A | American Home Mortgage Servicing; Inc. |
| 17 | ACE 2006-OP2 | Blackrock | 112439414 | D | Ocwen Loan Servicing |
| 18 | ACE 2006-OP2 | Blackrock; NCUA | 112440567 | E | Option One |
| 19 | ACE 2006-OP2 | Blackrock; NCUA | 112442820 | A | Option One |
| 20 | ACE 2006-OP2 | Blackrock; NCUA | 112442672 | F | Ocwen Loan Servicing |
| 21 | ACE 2006-OP2 | Blackrock; NCUA | 112442149 | B | Ocwen Loan Servicing |
| 22 | ACE 2006-OP2 | Blackrock; NCUA | 112440943 | E | Option One |
| 23 | ACE 2006-OP2 | Blackrock; NCUA | 112439413 | E | Option One |
| 24 | ACE 2006-OP2 | Blackrock; NCUA | 112442618 | A | Homeward Residential Inc. |
| 25 | ACE 2006-OP2 | Blackrock; NCUA | 112440050 | F | Ocwen Loan Servicing |
| 26 | ACE 2006-OP2 | Blackrock; NCUA | 112443582 | B | Ocwen Loan Servicing |
| 27 | ACE 2006-OP2 | Blackrock; NCUA | 112439812 | E | American Home Mortgage Servicing; Inc. |
| 28 | ACE 2006-OP2 | Blackrock; NCUA | 112439733 | B | Ocwen Loan Servicing |
| 29 | ACE 2006-OP2 | Blackrock; NCUA | 112440705 | E | American Home Mortgage Servicing; Inc. |
| 30 | ACE 2006-OP2 | Blackrock; NCUA | 112441017 | A | American Home Mortgage Servicing; Inc. |
| 31 | ACE 2006-OP2 | Blackrock; NCUA | 112441659 | B | Ocwen Loan Servicing |
| 32 | ACE 2006-OP2 | Blackrock; NCUA | 112439923 | E | American Home Mortgage Servicing; Inc. |
| 33 | ACE 2006-OP2 | Blackrock; NCUA | 112440373 | E | Ocwen Loan Servicing |
| 34 | ACE 2006-OP2 | Blackrock; NCUA | 112443241 | E | American Home Mortgage Servicing; Inc. |
| 35 | ACE 2006-OP2 | Blackrock; NCUA | 112442762 | A | American Home Mortgage Servicing; Inc. |
| 36 | ACE 2006-OP2 | Blackrock | 112439511 | D | Ocwen Loan Servicing |
| 37 | ACE 2006-OP2 | Blackrock; NCUA | 112441833 | F | Ocwen Loan Servicing |
| 38 | ACE 2006-OP2 | Blackrock; NCUA | 112439565 | E | Option One |
| 39 | ACE 2006-OP2 | Blackrock; NCUA | 112439713 | E | American Home Mortgage Servicing; Inc. |
| 40 | ACE 2006-OP2 | Blackrock; NCUA | 112442390 | A | Option One |
| 41 | ACE 2006-OP2 | Blackrock; NCUA | 112440524 | E | Option One |
| 42 | ACE 2006-OP2 | Blackrock | 112440322 | D | Ocwen Loan Servicing |
| 43 | ACE 2006-OP2 | Blackrock; NCUA | 112442167 | A | American Home Mortgage Servicing; Inc. |
| 44 | ACE 2006-OP2 | Blackrock; NCUA | 112441554 | A | Ocwen Loan Servicing |
| 45 | ACE 2006-OP2 | Blackrock; NCUA | 112442203 | F | Ocwen Loan Servicing |
| 46 | ACE 2006-OP2 | Blackrock; NCUA | 112439743 | E | Ocwen Loan Servicing |

ACE 2006-OP2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | ACE 2006-OP2 | Blackrock; NCUA | 112442802 | B | Ocwen Loan Servicing |
| 48 | ACE 2006-OP2 | Blackrock; NCUA | 112441336 | E | American Home Mortgage Servicing; Inc. |
| 49 | ACE 2006-OP2 | Blackrock; NCUA | 112441912 | A | Option One |
| 50 | ACE 2006-OP2 | Blackrock; NCUA | 112440711 | E | Ocwen Loan Servicing |
| 51 | ACE 2006-OP2 | Blackrock | 112440657 | D | Ocwen Loan Servicing |
| 52 | ACE 2006-OP2 | Blackrock; NCUA | 112442812 | A | Option One |
| 53 | ACE 2006-OP2 | Blackrock; NCUA | 112440333 | A | Homeward Residential Inc. |
| 54 | ACE 2006-OP2 | Blackrock; NCUA | 112441085 | A | Option One |
| 55 | ACE 2006-OP2 | Blackrock | 112440992 | D | Ocwen Loan Servicing |
| 56 | ACE 2006-OP2 | Blackrock | 112441595 | H | Ocwen Loan Servicing |
| 57 | ACE 2006-OP2 | Blackrock; NCUA | 112440169 | E | Ocwen Loan Servicing |
| 58 | ACE 2006-OP2 | Blackrock | 112439252 | H | Ocwen Loan Servicing |
| 59 | ACE 2006-OP2 | Blackrock; NCUA | 112440233 | E | Option One |
| 60 | ACE 2006-OP2 | Blackrock; NCUA | 112440769 | E | American Home Mortgage Servicing; Inc. |
| 61 | ACE 2006-OP2 | Blackrock; NCUA | 112442298 | F | Ocwen Loan Servicing |
| 62 | ACE 2006-OP2 | Blackrock; NCUA | 112442221 | B | Ocwen Loan Servicing |
| 63 | ACE 2006-OP2 | Blackrock; NCUA | 112443017 | B | Ocwen Loan Servicing |
| 64 | ACE 2006-OP2 | Blackrock; NCUA | 112441821 | A | American Home Mortgage Servicing; Inc. |
| 65 | ACE 2006-OP2 | Blackrock; NCUA | 112439320 | F | Ocwen Loan Servicing |
| 66 | ACE 2006-OP2 | Blackrock; NCUA | 112443218 | A | American Home Mortgage Servicing; Inc. |
| 67 | ACE 2006-OP2 | Blackrock; NCUA | 112441917 | A | American Home Mortgage Servicing; Inc. |
| 68 | ACE 2006-OP2 | Blackrock; NCUA | 112441523 | A | American Home Mortgage Servicing; Inc. |
| 69 | ACE 2006-OP2 | Blackrock; NCUA | 112443217 | F | Ocwen Loan Servicing |
| 70 | ACE 2006-OP2 | Blackrock; NCUA | 112443309 | B | Ocwen Loan Servicing |
| 71 | ACE 2006-OP2 | Blackrock; NCUA | 112443094 | B | Ocwen Loan Servicing |
| 72 | ACE 2006-OP2 | Blackrock; NCUA | 112440849 | E | Option One |
| 73 | ACE 2006-OP2 | Blackrock; NCUA | 112442893 | B | Ocwen Loan Servicing |
| 74 | ACE 2006-OP2 | Blackrock; NCUA | 112440809 | E | American Home Mortgage Servicing; Inc. |
| 75 | ACE 2006-OP2 | Blackrock; NCUA | 112440147 | A | Option One |
| 76 | ACE 2006-OP2 | Blackrock | 112439787 | D | Ocwen Loan Servicing |
| 77 | ACE 2006-OP2 | Blackrock; NCUA | 112441997 | A | Homeward Residential Inc. |
| 78 | ACE 2006-OP2 | Blackrock; NCUA | 112441651 | A | American Home Mortgage Servicing; Inc. |
| 79 | ACE 2006-OP2 | Blackrock | 112441705 | D | Ocwen Loan Servicing |
| 80 | ACE 2006-OP2 | Blackrock; NCUA | 112439525 | A | Option One |
| 81 | ACE 2006-OP2 | Blackrock; NCUA | 112439269 | B | Ocwen Loan Servicing |
| 82 | ACE 2006-OP2 | Blackrock; NCUA | 112439416 | A | American Home Mortgage Servicing; Inc. |
| 83 | ACE 2006-OP2 | Blackrock; NCUA | 112442589 | A | American Home Mortgage Servicing; Inc. |
| 84 | ACE 2006-OP2 | Blackrock; NCUA | 112443613 | A | Ocwen Loan Servicing |
| 85 | ACE 2006-OP2 | Blackrock; NCUA | 112442330 | A | American Home Mortgage Servicing; Inc. |
| 86 | ACE 2006-OP2 | Blackrock; NCUA | 112441543 | A | Ocwen Loan Servicing |
| 87 | ACE 2006-OP2 | Blackrock; NCUA | 112440336 | E | American Home Mortgage Servicing; Inc. |
| 88 | ACE 2006-OP2 | Blackrock; NCUA | 112442204 | B | Ocwen Loan Servicing |
| 89 | ACE 2006-OP2 | Blackrock; NCUA | 112439608 | B | Ocwen Loan Servicing |
| 90 | ACE 2006-OP2 | Blackrock; NCUA | 112439905 | E | American Home Mortgage Servicing; Inc. |
| 91 | ACE 2006-OP2 | Blackrock; NCUA | 112443806 | A | American Home Mortgage Servicing; Inc. |
| 92 | ACE 2006-OP2 | Blackrock; NCUA | 112441953 | A | American Home Mortgage Servicing; Inc. |
| 93 | ACE 2006-OP2 | Blackrock; NCUA | 112440770 | E | American Home Mortgage Servicing; Inc. |
| 94 | ACE 2006-OP2 | Blackrock; NCUA | 112442819 | B | Ocwen Loan Servicing |
| 95 | ACE 2006-OP2 | Blackrock | 112439561 | H | Ocwen Loan Servicing |
| 96 | ACE 2006-OP2 | Blackrock; NCUA | 112439116 | F | Ocwen Loan Servicing |
| 97 | ACE 2006-OP2 | Blackrock; NCUA | 112440143 | A | American Home Mortgage Servicing; Inc. |
| 98 | ACE 2006-OP2 | Blackrock; NCUA | 112439889 | E | Option One |
| 99 | ACE 2006-OP2 | Blackrock; NCUA | 112443810 | A | American Home Mortgage Servicing; Inc. |
| 100 | ACE 2006-OP2 | Blackrock; NCUA | 112443020 | A | American Home Mortgage Servicing; Inc. |
| 101 | ACE 2006-OP2 | NCUA | 112441151 | A | American Home Mortgage Servicing; Inc. |

ACE 2006-OP2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | ACE 2006-OP2 | NCUA | 112440970 | E | Option One |
| 103 | ACE 2006-OP2 | NCUA | 112440744 | A | American Home Mortgage Servicing; Inc. |
| 104 | ACE 2006-OP2 | NCUA | 112443060 | A | American Home Mortgage Servicing; Inc. |
| 105 | ACE 2006-OP2 | NCUA | 112440464 | B | Ocwen Loan Servicing |
| 106 | ACE 2006-OP2 | NCUA | 112441458 | A | American Home Mortgage Servicing; Inc. |
| 107 | ACE 2006-OP2 | NCUA | 112442765 | E | American Home Mortgage Servicing; Inc. |
| 108 | ACE 2006-OP2 | NCUA | 112439509 | E | American Home Mortgage Servicing; Inc. |
| 109 | ACE 2006-OP2 | NCUA | 112440517 | A | American Home Mortgage Servicing; Inc. |
| 110 | ACE 2006-OP2 | NCUA | 112441386 | E | Ocwen Loan Servicing |
| 111 | ACE 2006-OP2 | NCUA | 112442960 | A | Ocwen Loan Servicing |
| 112 | ACE 2006-OP2 | NCUA | 112439264 | E | American Home Mortgage Servicing; Inc. |
| 113 | ACE 2006-OP2 | NCUA | 112440895 | F | Ocwen Loan Servicing |
| 114 | ACE 2006-OP2 | NCUA | 112442674 | E | Option One |
| 115 | ACE 2006-OP2 | NCUA | 112441295 | E | Ocwen Loan Servicing |
| 116 | ACE 2006-OP2 | NCUA | 112439951 | F | Ocwen Loan Servicing |
| 117 | ACE 2006-OP2 | NCUA | 112439483 | E | Option One |
| 118 | ACE 2006-OP2 | NCUA | 112442120 | E | Option One |
| 119 | ACE 2006-OP2 | NCUA | 112441248 | F | Ocwen Loan Servicing |
| 120 | ACE 2006-OP2 | NCUA | 112443853 | E | American Home Mortgage Servicing; Inc. |
| 121 | ACE 2006-OP2 | NCUA | 112440836 | F | Ocwen Loan Servicing |
| 122 | ACE 2006-OP2 | NCUA | 112439134 | E | American Home Mortgage Servicing; Inc. |
| 123 | ACE 2006-OP2 | NCUA | 112440669 | F | Ocwen Loan Servicing |
| 124 | ACE 2006-OP2 | NCUA | 112438964 | E | American Home Mortgage Servicing; Inc. |
| 125 | ACE 2006-OP2 | NCUA | 112440335 | E | American Home Mortgage Servicing; Inc. |
| 126 | ACE 2006-OP2 | NCUA | 112442324 | E | American Home Mortgage Servicing; Inc. |
| 127 | ACE 2006-OP2 | NCUA | 112440553 | E | Option One |
| 128 | ACE 2006-OP2 | NCUA | 112439206 | E | American Home Mortgage Servicing; Inc. |
| 129 | ACE 2006-OP2 | NCUA | 112439639 | E | Option One |
| 130 | ACE 2006-OP2 | NCUA | 112440740 | E | Option One |
| 131 | ACE 2006-OP2 | NCUA | 112443385 | E | Ocwen Loan Servicing |
| 132 | ACE 2006-OP2 | NCUA | 112439746 | E | American Home Mortgage Servicing; Inc. |
| 133 | ACE 2006-OP2 | NCUA | 112442320 | E | American Home Mortgage Servicing; Inc. |
| 134 | ACE 2006-OP2 | NCUA | 112441588 | F | Ocwen Loan Servicing |
| 135 | ACE 2006-OP2 | NCUA | 112439270 | F | Ocwen Loan Servicing |
| 136 | ACE 2006-OP2 | NCUA | 112439529 | F | Ocwen Loan Servicing |
| 137 | ACE 2006-OP2 | NCUA | 112440293 | E | American Home Mortgage Servicing; Inc. |
| 138 | ACE 2006-OP2 | NCUA | 112440165 | E | Option One |
| 139 | ACE 2006-OP2 | NCUA | 112440029 | E | American Home Mortgage Servicing; Inc. |
| 140 | ACE 2006-OP2 | NCUA | 112443944 | F | Ocwen Loan Servicing |
| 141 | ACE 2006-OP2 | NCUA | 112441599 | F | Ocwen Loan Servicing |
| 142 | ACE 2006-OP2 | NCUA | 112443517 | E | American Home Mortgage Servicing; Inc. |
| 143 | ACE 2006-OP2 | NCUA | 112439851 | E | Option One |
| 144 | ACE 2006-OP2 | NCUA | 112439866 | E | Option One |
| 145 | ACE 2006-OP2 | NCUA | 112440067 | F | Ocwen Loan Servicing |
| 146 | ACE 2006-OP2 | NCUA | 112440072 | E | Option One |
| 147 | ACE 2006-OP2 | NCUA | 112439219 | E | Option One |
| 148 | ACE 2006-OP2 | NCUA | 112439500 | F | Ocwen Loan Servicing |
| 149 | ACE 2006-OP2 | NCUA | 112439840 | E | American Home Mortgage Servicing; Inc. |
| 150 | ACE 2006-OP2 | NCUA | 112440245 | E | Ocwen Loan Servicing |
| 151 | ACE 2006-OP2 | NCUA | 112442233 | F | Ocwen Loan Servicing |
| 152 | ACE 2006-OP2 | NCUA | 112443461 | F | Ocwen Loan Servicing |
| 153 | ACE 2006-OP2 | NCUA | 112440253 | E | American Home Mortgage Servicing; Inc. |
| 154 | ACE 2006-OP2 | NCUA | 112440765 | E | Ocwen Loan Servicing |
| 155 | ACE 2006-OP2 | NCUA | 112440127 | E | Ocwen Loan Servicing |
| 156 | ACE 2006-OP2 | NCUA | 112441294 | E | American Home Mortgage Servicing; Inc. |

ACE 2006-OP2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 157 | ACE 2006-OP2 | NCUA | 112443518 | E | American Home Mortgage Servicing; Inc. |
| 158 | ACE 2006-OP2 | NCUA | 112439181 | E | Option One |
| 159 | ACE 2006-OP2 | NCUA | 112440383 | E | Ocwen Loan Servicing |
| 160 | ACE 2006-OP2 | NCUA | 112441695 | E | Option One |
| 161 | ACE 2006-OP2 | NCUA | 112440777 | E | American Home Mortgage Servicing; Inc. |
| 162 | ACE 2006-OP2 | NCUA | 112440698 | F | Ocwen Loan Servicing |
| 163 | ACE 2006-OP2 | NCUA | 112439642 | E | American Home Mortgage Servicing; Inc. |
| 164 | ACE 2006-OP2 | NCUA | 112440400 | E | American Home Mortgage Servicing; Inc. |
| 165 | ACE 2006-OP2 | NCUA | 112440174 | E | American Home Mortgage Servicing; Inc. |
| 166 | ACE 2006-OP2 | NCUA | 112440920 | E | American Home Mortgage Servicing; Inc. |
| 167 | ACE 2006-OP2 | NCUA | 112439688 | F | Ocwen Loan Servicing |
| 168 | ACE 2006-OP2 | NCUA | 112439125 | E | American Home Mortgage Servicing; Inc. |
| 169 | ACE 2006-OP2 | NCUA | 112439323 | E | Option One |
| 170 | ACE 2006-OP2 | NCUA | 112439456 | E | Ocwen Loan Servicing |

## ACE 2006-OP2
## Backup Loans

Backups - A
EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2006-OP2 | 112442816 | A | Homeward Residential Inc. |
| 2 | ACE 2006-OP2 | 112439794 | A | Option One |
| 3 | ACE 2006-OP2 | 112440592 | A | American Home Mortgage Servicing; Inc. |
| 4 | ACE 2006-OP2 | 112440821 | A | Option One |
| 5 | ACE 2006-OP2 | 112440882 | A | American Home Mortgage Servicing; Inc. |
| 6 | ACE 2006-OP2 | 112439406 | A | American Home Mortgage Servicing; Inc. |
| 7 | ACE 2006-OP2 | 112441962 | A | Option One |
| 8 | ACE 2006-OP2 | 112439330 | A | Ocwen Loan Servicing |
| 9 | ACE 2006-OP2 | 112440014 | A | Option One |
| 10 | ACE 2006-OP2 | 112439463 | A | American Home Mortgage Servicing; Inc. |
| 11 | ACE 2006-OP2 | 112439546 | A | Option One |
| 12 | ACE 2006-OP2 | 112439293 | A | American Home Mortgage Servicing; Inc. |
| 13 | ACE 2006-OP2 | 112440628 | A | Homeward Residential Inc. |
| 14 | ACE 2006-OP2 | 112439204 | A | American Home Mortgage Servicing; Inc. |
| 15 | ACE 2006-OP2 | 112441626 | A | American Home Mortgage Servicing; Inc. |
| 16 | ACE 2006-OP2 | 112440441 | A | Option One |
| 17 | ACE 2006-OP2 | 112441000 | A | American Home Mortgage Servicing; Inc. |
| 18 | ACE 2006-OP2 | 112441807 | A | Option One |
| 19 | ACE 2006-OP2 | 112443027 | A | American Home Mortgage Servicing; Inc. |
| 20 | ACE 2006-OP2 | 112441732 | A | Ocwen Loan Servicing |
| 21 | ACE 2006-OP2 | 112439595 | A | Option One |
| 22 | ACE 2006-OP2 | 112441684 | A | American Home Mortgage Servicing; Inc. |
| 23 | ACE 2006-OP2 | 112443095 | A | American Home Mortgage Servicing; Inc. |
| 24 | ACE 2006-OP2 | 112440671 | A | Option One |
| 25 | ACE 2006-OP2 | 112439694 | A | American Home Mortgage Servicing; Inc. |
| 26 | ACE 2006-OP2 | 112442708 | A | American Home Mortgage Servicing; Inc. |
| 27 | ACE 2006-OP2 | 112443329 | A | American Home Mortgage Servicing; Inc. |
| 28 | ACE 2006-OP2 | 112442957 | A | American Home Mortgage Servicing; Inc. |

ACE 2006-OP2

Backups - B
EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | ACE 2006-OP2 | 112441449 | B | Ocwen Loan Servicing |
| 2 | ACE 2006-OP2 | 112442942 | B | Ocwen Loan Servicing |
| 3 | ACE 2006-OP2 | 112441656 | B | Ocwen Loan Servicing |
| 4 | ACE 2006-OP2 | 112441444 | B | Ocwen Loan Servicing |
| 5 | ACE 2006-OP2 | 112442560 | B | Ocwen Loan Servicing |
| 6 | ACE 2006-OP2 | 112443719 | B | Ocwen Loan Servicing |
| 7 | ACE 2006-OP2 | 112442640 | B | Ocwen Loan Servicing |
| 8 | ACE 2006-OP2 | 112443906 | B | Ocwen Loan Servicing |
| 9 | ACE 2006-OP2 | 112440633 | B | Ocwen Loan Servicing |
| 10 | ACE 2006-OP2 | 112441284 | B | Ocwen Loan Servicing |
| 11 | ACE 2006-OP2 | 112439431 | B | Ocwen Loan Servicing |
| 12 | ACE 2006-OP2 | 112443324 | B | Ocwen Loan Servicing |
| 13 | ACE 2006-OP2 | 112443403 | B | Ocwen Loan Servicing |
| 14 | ACE 2006-OP2 | 112441154 | B | Ocwen Loan Servicing |
| 15 | ACE 2006-OP2 | 112443164 | B | Ocwen Loan Servicing |
| 16 | ACE 2006-OP2 | 112442887 | B | Ocwen Loan Servicing |
| 17 | ACE 2006-OP2 | 112441217 | B | Ocwen Loan Servicing |
| 18 | ACE 2006-OP2 | 112442642 | B | Ocwen Loan Servicing |
| 19 | ACE 2006-OP2 | 112442326 | B | Ocwen Loan Servicing |
| 20 | ACE 2006-OP2 | 112442905 | B | Ocwen Loan Servicing |
| 21 | ACE 2006-OP2 | 112440787 | B | Ocwen Loan Servicing |
| 22 | ACE 2006-OP2 | 112443290 | B | Ocwen Loan Servicing |
| 23 | ACE 2006-OP2 | 112440113 | B | Ocwen Loan Servicing |
| 24 | ACE 2006-OP2 | 112439532 | B | Ocwen Loan Servicing |
| 25 | ACE 2006-OP2 | 112439000 | B | Ocwen Loan Servicing |
| 26 | ACE 2006-OP2 | 112441414 | B | Ocwen Loan Servicing |
| 27 | ACE 2006-OP2 | 112443566 | B | Ocwen Loan Servicing |
| 28 | ACE 2006-OP2 | 112442898 | B | Ocwen Loan Servicing |

ACE 2006-OP2

Backups - C
NOT EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | ACE 2006-OP2 | 112439972 | C | Option One |
| 2 | ACE 2006-OP2 | 112440801 | C | American Home Mortgage Servicing; Inc. |

ACE 2006-OP2

Backups - D
NOT EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2006-OP2 | 112440401 | D | Ocwen Loan Servicing |
| 2 | ACE 2006-OP2 | 112441798 | D | Ocwen Loan Servicing |
| 3 | ACE 2006-OP2 | 112440010 | D | Ocwen Loan Servicing |
| 4 | ACE 2006-OP2 | 112441143 | D | Ocwen Loan Servicing |
| 5 | ACE 2006-OP2 | 112440122 | D | Ocwen Loan Servicing |
| 6 | ACE 2006-OP2 | 112441132 | D | Ocwen Loan Servicing |
| 7 | ACE 2006-OP2 | 112443174 | D | Ocwen Loan Servicing |
| 8 | ACE 2006-OP2 | 112443468 | D | Ocwen Loan Servicing |
| 9 | ACE 2006-OP2 | 112443980 | D | Ocwen Loan Servicing |
| 10 | ACE 2006-OP2 | 112442787 | D | Ocwen Loan Servicing |
| 11 | ACE 2006-OP2 | 112442495 | D | Ocwen Loan Servicing |
| 12 | ACE 2006-OP2 | 112440305 | D | Ocwen Loan Servicing |
| 13 | ACE 2006-OP2 | 112443258 | D | Ocwen Loan Servicing |
| 14 | ACE 2006-OP2 | 112442794 | D | Ocwen Loan Servicing |
| 15 | ACE 2006-OP2 | 112443283 | D | Ocwen Loan Servicing |
| 16 | ACE 2006-OP2 | 112439415 | D | Ocwen Loan Servicing |
| 17 | ACE 2006-OP2 | 112442521 | D | Ocwen Loan Servicing |
| 18 | ACE 2006-OP2 | 112439966 | D | Ocwen Loan Servicing |
| 19 | ACE 2006-OP2 | 112443180 | D | Ocwen Loan Servicing |
| 20 | ACE 2006-OP2 | 112441308 | D | Ocwen Loan Servicing |
| 21 | ACE 2006-OP2 | 112440685 | D | Ocwen Loan Servicing |
| 22 | ACE 2006-OP2 | 112439822 | D | Ocwen Loan Servicing |
| 23 | ACE 2006-OP2 | 112441810 | D | Ocwen Loan Servicing |
| 24 | ACE 2006-OP2 | 112443367 | D | Ocwen Loan Servicing |
| 25 | ACE 2006-OP2 | 112443831 | D | Ocwen Loan Servicing |
| 26 | ACE 2006-OP2 | 112439701 | D | Ocwen Loan Servicing |
| 27 | ACE 2006-OP2 | 112439385 | D | Ocwen Loan Servicing |
| 28 | ACE 2006-OP2 | 112440500 | D | Ocwen Loan Servicing |

ACE 2006-OP2

Backups - E
EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2006-OP2 | 112439306 | E | Option One |
| 2 | ACE 2006-OP2 | 112440861 | E | American Home Mortgage Servicing; Inc. |
| 3 | ACE 2006-OP2 | 112439781 | E | American Home Mortgage Servicing; Inc. |
| 4 | ACE 2006-OP2 | 112441172 | E | American Home Mortgage Servicing; Inc. |
| 5 | ACE 2006-OP2 | 112439393 | E | American Home Mortgage Servicing; Inc. |
| 6 | ACE 2006-OP2 | 112441627 | E | Option One |
| 7 | ACE 2006-OP2 | 112440244 | E | American Home Mortgage Servicing; Inc. |
| 8 | ACE 2006-OP2 | 112440291 | E | Option One |
| 9 | ACE 2006-OP2 | 112441434 | E | American Home Mortgage Servicing; Inc. |
| 10 | ACE 2006-OP2 | 112440167 | E | American Home Mortgage Servicing; Inc. |
| 11 | ACE 2006-OP2 | 112441225 | E | Ocwen Loan Servicing |
| 12 | ACE 2006-OP2 | 112439931 | E | Option One |
| 13 | ACE 2006-OP2 | 112439140 | E | Option One |
| 14 | ACE 2006-OP2 | 112439440 | E | American Home Mortgage Servicing; Inc. |
| 15 | ACE 2006-OP2 | 112439292 | E | American Home Mortgage Servicing; Inc. |
| 16 | ACE 2006-OP2 | 112441963 | E | Option One |
| 17 | ACE 2006-OP2 | 112440987 | E | Option One |
| 18 | ACE 2006-OP2 | 112442347 | E | Ocwen Loan Servicing |
| 19 | ACE 2006-OP2 | 112440065 | E | Option One |
| 20 | ACE 2006-OP2 | 112441823 | E | American Home Mortgage Servicing; Inc. |
| 21 | ACE 2006-OP2 | 112440876 | E | American Home Mortgage Servicing; Inc. |
| 22 | ACE 2006-OP2 | 112439294 | E | American Home Mortgage Servicing; Inc. |
| 23 | ACE 2006-OP2 | 112439927 | E | American Home Mortgage Servicing; Inc. |
| 24 | ACE 2006-OP2 | 112439012 | E | American Home Mortgage Servicing; Inc. |
| 25 | ACE 2006-OP2 | 112440128 | E | American Home Mortgage Servicing; Inc. |
| 26 | ACE 2006-OP2 | 112442865 | E | American Home Mortgage Servicing; Inc. |
| 27 | ACE 2006-OP2 | 112440957 | E | Option One |
| 28 | ACE 2006-OP2 | 112440351 | E | American Home Mortgage Servicing; Inc. |

ACE 2006-OP2

Backups - F
EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2006-OP2 | 112442089 | F | Ocwen Loan Servicing |
| 2 | ACE 2006-OP2 | 112442064 | F | Ocwen Loan Servicing |
| 3 | ACE 2006-OP2 | 112440741 | F | Ocwen Loan Servicing |
| 4 | ACE 2006-OP2 | 112441326 | F | Ocwen Loan Servicing |
| 5 | ACE 2006-OP2 | 112443312 | F | Ocwen Loan Servicing |
| 6 | ACE 2006-OP2 | 112443349 | F | Ocwen Loan Servicing |
| 7 | ACE 2006-OP2 | 112440662 | F | Ocwen Loan Servicing |
| 8 | ACE 2006-OP2 | 112441485 | F | Ocwen Loan Servicing |
| 9 | ACE 2006-OP2 | 112439898 | F | Ocwen Loan Servicing |
| 10 | ACE 2006-OP2 | 112440013 | F | Ocwen Loan Servicing |
| 11 | ACE 2006-OP2 | 112442999 | F | Ocwen Loan Servicing |
| 12 | ACE 2006-OP2 | 112441242 | F | Ocwen Loan Servicing |
| 13 | ACE 2006-OP2 | 112440916 | F | Ocwen Loan Servicing |
| 14 | ACE 2006-OP2 | 112443604 | F | Ocwen Loan Servicing |
| 15 | ACE 2006-OP2 | 112443729 | F | Ocwen Loan Servicing |
| 16 | ACE 2006-OP2 | 112440466 | F | Ocwen Loan Servicing |
| 17 | ACE 2006-OP2 | 112442387 | F | Ocwen Loan Servicing |
| 18 | ACE 2006-OP2 | 112439152 | F | Ocwen Loan Servicing |
| 19 | ACE 2006-OP2 | 112441440 | F | Ocwen Loan Servicing |
| 20 | ACE 2006-OP2 | 112442415 | F | Ocwen Loan Servicing |
| 21 | ACE 2006-OP2 | 112439226 | F | Ocwen Loan Servicing |
| 22 | ACE 2006-OP2 | 112440323 | F | Ocwen Loan Servicing |
| 23 | ACE 2006-OP2 | 112443798 | F | Ocwen Loan Servicing |
| 24 | ACE 2006-OP2 | 112442516 | F | Ocwen Loan Servicing |
| 25 | ACE 2006-OP2 | 112440506 | F | Ocwen Loan Servicing |
| 26 | ACE 2006-OP2 | 112439597 | F | Ocwen Loan Servicing |
| 27 | ACE 2006-OP2 | 112442214 | F | Ocwen Loan Servicing |
| 28 | ACE 2006-OP2 | 112441133 | F | Ocwen Loan Servicing |

ACE 2006-OP2

Backups - G
NOT EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2006-OP2 | 112440649 | G | Ocwen Loan Servicing |
| 2 | ACE 2006-OP2 | 112439767 | G | Option One |

ACE 2006-OP2

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | ACE 2006-OP2 | 112442023 | H | Ocwen Loan Servicing |
| 2 | ACE 2006-OP2 | 112440053 | H | Ocwen Loan Servicing |
| 3 | ACE 2006-OP2 | 112440595 | H | Ocwen Loan Servicing |
| 4 | ACE 2006-OP2 | 112440783 | H | Ocwen Loan Servicing |
| 5 | ACE 2006-OP2 | 112440399 | H | Ocwen Loan Servicing |
| 6 | ACE 2006-OP2 | 112439042 | H | Ocwen Loan Servicing |
| 7 | ACE 2006-OP2 | 112441127 | H | Ocwen Loan Servicing |
| 8 | ACE 2006-OP2 | 112440747 | H | Ocwen Loan Servicing |
| 9 | ACE 2006-OP2 | 112443387 | H | Ocwen Loan Servicing |
| 10 | ACE 2006-OP2 | 112441993 | H | Ocwen Loan Servicing |
| 11 | ACE 2006-OP2 | 112439869 | H | Ocwen Loan Servicing |
| 12 | ACE 2006-OP2 | 112439448 | H | Ocwen Loan Servicing |
| 13 | ACE 2006-OP2 | 112442275 | H | Ocwen Loan Servicing |
| 14 | ACE 2006-OP2 | 112440973 | H | Ocwen Loan Servicing |
| 15 | ACE 2006-OP2 | 112440558 | H | Ocwen Loan Servicing |
| 16 | ACE 2006-OP2 | 112442044 | H | Ocwen Loan Servicing |
| 17 | ACE 2006-OP2 | 112441174 | H | Ocwen Loan Servicing |
| 18 | ACE 2006-OP2 | 112440256 | H | Ocwen Loan Servicing |
| 19 | ACE 2006-OP2 | 112440982 | H | Ocwen Loan Servicing |
| 20 | ACE 2006-OP2 | 112440492 | H | Ocwen Loan Servicing |
| 21 | ACE 2006-OP2 | 112441961 | H | Ocwen Loan Servicing |
| 22 | ACE 2006-OP2 | 112440092 | H | Ocwen Loan Servicing |
| 23 | ACE 2006-OP2 | 112442074 | H | Ocwen Loan Servicing |
| 24 | ACE 2006-OP2 | 112440837 | H | Ocwen Loan Servicing |
| 25 | ACE 2006-OP2 | 112439870 | H | Ocwen Loan Servicing |
| 26 | ACE 2006-OP2 | 112440534 | H | Ocwen Loan Servicing |
| 27 | ACE 2006-OP2 | 112439964 | H | Ocwen Loan Servicing |
| 28 | ACE 2006-OP2 | 112441307 | H | Ocwen Loan Servicing |

# DBALT 2006-AR5
## Sample

| | Total Loans in Sample: | 434 | Backups | 434 | |
|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | Blackrock | 110524133 | H | Ocwen Loan Servicing; Llc |
| 2 | DBALT 2006-AR5 | Blackrock; Royal Park | 112874836 | A | Wells Fargo Bank; N.A. |
| 3 | DBALT 2006-AR5 | Blackrock; Royal Park | 112669107 | A | Wells Fargo Bank; N.A. |
| 4 | DBALT 2006-AR5 | Blackrock; Royal Park | 112675753 | A | Bac Home Loans Servicing; Lp |
| 5 | DBALT 2006-AR5 | Blackrock; Royal Park | 112771165 | A | Onewest Bank Fsb |
| 6 | DBALT 2006-AR5 | Blackrock | 112810746 | B | Wells Fargo Bank; N.A. |
| 7 | DBALT 2006-AR5 | Blackrock | 112771123 | D | Ocwen Loan Servicing |
| 8 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059282 | A | Indymac Federal Bank  Fsb |
| 9 | DBALT 2006-AR5 | Blackrock | 112837937 | H | Homeward Residential Inc. |
| 10 | DBALT 2006-AR5 | Blackrock; Royal Park | 112726711 | A | Wells Fargo Bank; N.A. |
| 11 | DBALT 2006-AR5 | Blackrock; Royal Park | 112703129 | A | Wells Fargo Bank; N.A. |
| 12 | DBALT 2006-AR5 | Blackrock; Royal Park | 112835608 | A | Wells Fargo Bank; N.A. |
| 13 | DBALT 2006-AR5 | Blackrock | 112675837 | B | Ocwen Loan Servicing; Llc |
| 14 | DBALT 2006-AR5 | Blackrock; Royal Park | 112512113 | A | Wells Fargo Bank; N.A. |
| 15 | DBALT 2006-AR5 | Blackrock | 112622862 | D | Wells Fargo Bank; N.A. |
| 16 | DBALT 2006-AR5 | Blackrock | 112874624 | D | Wells Fargo Bank; N.A. |
| 17 | DBALT 2006-AR5 | Blackrock | 112630794 | D | Wells Fargo Bank; N.A. |
| 18 | DBALT 2006-AR5 | Blackrock; Royal Park | 112621676 | A | Wells Fargo Bank; N.A. |
| 19 | DBALT 2006-AR5 | Blackrock; Royal Park | 112771517 | A | Onewest Bank Fsb |
| 20 | DBALT 2006-AR5 | Blackrock; Royal Park | 112835549 | A | Wells Fargo Bank; N.A. |
| 21 | DBALT 2006-AR5 | Blackrock; Royal Park | 112722852 | A | Wells Fargo Bank; N.A. |
| 22 | DBALT 2006-AR5 | Blackrock; Royal Park | 112684623 | A | Indymac Federal Bank  Fsb |
| 23 | DBALT 2006-AR5 | Blackrock; Royal Park | 113187500 | A | Onewest Bank Fsb |
| 24 | DBALT 2006-AR5 | Blackrock; Royal Park | 112683990 | A | Wells Fargo Bank; N.A. |
| 25 | DBALT 2006-AR5 | Blackrock; Royal Park | 112613689 | A | Wells Fargo Bank; N.A. |
| 26 | DBALT 2006-AR5 | Blackrock; Royal Park | 112804106 | A | Wells Fargo Bank; N.A. |
| 27 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059295 | A | Indymac Federal Bank  Fsb |
| 28 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059335 | A | Onewest Bank Fsb |
| 29 | DBALT 2006-AR5 | Blackrock | 112403464 | F | Pnc Bank; Na |
| 30 | DBALT 2006-AR5 | Blackrock | 111007892 | H | Wells Fargo Bank  N.A. |
| 31 | DBALT 2006-AR5 | Blackrock; Royal Park | 112630748 | A | Wells Fargo Bank  N.A. |
| 32 | DBALT 2006-AR5 | Blackrock | 110975944 | N | Wells Fargo Bank  N.A. |
| 33 | DBALT 2006-AR5 | Blackrock | 113059306 | D | Ocwen Loan Servicing |
| 34 | DBALT 2006-AR5 | Blackrock | 110917593 | H | Wells Fargo Bank  N.A. |
| 35 | DBALT 2006-AR5 | Blackrock; Royal Park | 112771531 | A | Onewest Bank Fsb |
| 36 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059140 | A | Onewest Bank Fsb |
| 37 | DBALT 2006-AR5 | Blackrock; Royal Park | 112735380 | A | Wells Fargo Bank; N.A. |
| 38 | DBALT 2006-AR5 | Blackrock | 112771432 | B | Ocwen Loan Servicing |
| 39 | DBALT 2006-AR5 | Blackrock | 111263763 | H | Wells Fargo Bank  N.A. |
| 40 | DBALT 2006-AR5 | Blackrock | 112428134 | B | Wells Fargo Bank; N.A. |
| 41 | DBALT 2006-AR5 | Blackrock | 112649998 | D | Wells Fargo Bank; N.A. |
| 42 | DBALT 2006-AR5 | Blackrock; Royal Park | 112771749 | C | Indymac Bank  F.S.B. |
| 43 | DBALT 2006-AR5 | Blackrock; Royal Park | 112674123 | A | Bac Home Loans Servicing; Lp |
| 44 | DBALT 2006-AR5 | Blackrock; Royal Park | 112684390 | A | Onewest Bank Fsb |
| 45 | DBALT 2006-AR5 | Blackrock; Royal Park | 112428121 | A | Wells Fargo Bank; N.A. |
| 46 | DBALT 2006-AR5 | Blackrock; Royal Park | 112639088 | A | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | DBALT 2006-AR5 | Blackrock; Royal Park | 112643334 | A | Wells Fargo Bank; N.A. |
| 48 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059427 | A | Onewest Bank Fsb |
| 49 | DBALT 2006-AR5 | Blackrock | 112874734 | B | Wells Fargo Bank; N.A. |
| 50 | DBALT 2006-AR5 | Blackrock; Royal Park | 112680641 | A | Wells Fargo Bank; N.A. |
| 51 | DBALT 2006-AR5 | Blackrock | 112414874 | P | Homeward Residential Inc. |
| 52 | DBALT 2006-AR5 | Blackrock; Royal Park | 112621398 | A | Wells Fargo Bank; N.A. |
| 53 | DBALT 2006-AR5 | Blackrock; Royal Park | 112680377 | A | Wells Fargo Bank; N.A. |
| 54 | DBALT 2006-AR5 | Blackrock; Royal Park | 112613688 | A | Wells Fargo Bank; N.A. |
| 55 | DBALT 2006-AR5 | Blackrock | 113059207 | B | Ocwen Loan Servicing |
| 56 | DBALT 2006-AR5 | Blackrock | 112675806 | D | Ocwen Loan Servicing; Llc |
| 57 | DBALT 2006-AR5 | Blackrock | 110578096 | J | Ocwen Loan Servicing; Llc |
| 58 | DBALT 2006-AR5 | Blackrock; Royal Park | 112735633 | A | Wells Fargo Bank; N.A. |
| 59 | DBALT 2006-AR5 | Blackrock; Royal Park | 112684273 | A | Indymac Bank  F.S.B. |
| 60 | DBALT 2006-AR5 | Blackrock; Royal Park | 112622834 | A | Wells Fargo Bank; N.A. |
| 61 | DBALT 2006-AR5 | Blackrock; Royal Park | 112835581 | A | Wells Fargo Bank; N.A. |
| 62 | DBALT 2006-AR5 | Blackrock; Royal Park | 112622623 | A | Wells Fargo Bank; N.A. |
| 63 | DBALT 2006-AR5 | Blackrock; Royal Park | 112630769 | A | Wells Fargo Bank; N.A. |
| 64 | DBALT 2006-AR5 | Blackrock | 112681686 | B | Wells Fargo Bank; N.A. |
| 65 | DBALT 2006-AR5 | Blackrock; Royal Park | 112623053 | A | Wells Fargo Bank; N.A. |
| 66 | DBALT 2006-AR5 | Blackrock | 113059309 | D | Ocwen Loan Servicing |
| 67 | DBALT 2006-AR5 | Blackrock; Royal Park | 112735267 | A | Wells Fargo Bank; N.A. |
| 68 | DBALT 2006-AR5 | Blackrock; Royal Park | 112668868 | A | Wells Fargo Bank; N.A. |
| 69 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059401 | A | Indymac Bank  F.S.B. |
| 70 | DBALT 2006-AR5 | Blackrock; Royal Park | 112682015 | A | Wells Fargo Bank; N.A. |
| 71 | DBALT 2006-AR5 | Blackrock; Royal Park | 112675641 | A | Bac Home Loans Servicing; Lp |
| 72 | DBALT 2006-AR5 | Blackrock | 113059168 | B | Ocwen Loan Servicing |
| 73 | DBALT 2006-AR5 | Blackrock; Royal Park | 112835614 | A | Wells Fargo Bank; N.A. |
| 74 | DBALT 2006-AR5 | Blackrock; Royal Park | 112652291 | A | Wells Fargo Bank; N.A. |
| 75 | DBALT 2006-AR5 | Blackrock; Royal Park | 112428139 | A | Wells Fargo Bank; N.A. |
| 76 | DBALT 2006-AR5 | Blackrock | 112835551 | D | Wells Fargo Bank; N.A. |
| 77 | DBALT 2006-AR5 | Blackrock; Royal Park | 112679238 | A | Wells Fargo Bank; N.A. |
| 78 | DBALT 2006-AR5 | Blackrock; Royal Park | 111363842 | M | Greenpoint Mortgage Funding  Inc. |
| 79 | DBALT 2006-AR5 | Blackrock; Royal Park | 112642702 | A | Wells Fargo Bank; N.A. |
| 80 | DBALT 2006-AR5 | Blackrock | 112681630 | D | Wells Fargo Bank; N.A. |
| 81 | DBALT 2006-AR5 | Blackrock; Royal Park | 112680642 | A | Wells Fargo Bank; N.A. |
| 82 | DBALT 2006-AR5 | Blackrock | 112674290 | B | Ocwen Loan Servicing; Llc |
| 83 | DBALT 2006-AR5 | Blackrock; Royal Park | 112622706 | A | Wells Fargo Bank; N.A. |
| 84 | DBALT 2006-AR5 | Blackrock; Royal Park | 112735288 | A | Wells Fargo Bank; N.A. |
| 85 | DBALT 2006-AR5 | Blackrock; Royal Park | 112428140 | A | Wells Fargo Bank; N.A. |
| 86 | DBALT 2006-AR5 | Blackrock; Royal Park | 112675973 | A | Bac Home Loans Servicing; Lp |
| 87 | DBALT 2006-AR5 | Blackrock; Royal Park | 112623135 | A | Wells Fargo Bank; N.A. |
| 88 | DBALT 2006-AR5 | Blackrock; Royal Park | 112681708 | A | Wells Fargo Bank; N.A. |
| 89 | DBALT 2006-AR5 | Blackrock; Royal Park | 112623009 | A | Wells Fargo Bank; N.A. |
| 90 | DBALT 2006-AR5 | Blackrock | 112659061 | B | Wells Fargo Bank; N.A. |
| 91 | DBALT 2006-AR5 | Blackrock | 112623051 | B | Wells Fargo Bank; N.A. |
| 92 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059430 | A | Indymac Federal Bank  Fsb |
| 93 | DBALT 2006-AR5 | Blackrock | 112684559 | B | Ocwen Loan Servicing |
| 94 | DBALT 2006-AR5 | Blackrock | 112673057 | D | Wells Fargo Bank; N.A. |
| 95 | DBALT 2006-AR5 | Blackrock; Royal Park | 113059095 | A | Indymac Federal Bank  Fsb |
| 96 | DBALT 2006-AR5 | Blackrock | 112674054 | D | Ocwen Loan Servicing; Llc |
| 97 | DBALT 2006-AR5 | Blackrock | 112403312 | H | Pnc Bank; Na |
| 98 | DBALT 2006-AR5 | Blackrock; Royal Park | 112874953 | A | Wells Fargo Bank; N.A. |
| 99 | DBALT 2006-AR5 | Blackrock; Royal Park | 112674337 | A | Bac Home Loans Servicing; Lp |
| 100 | DBALT 2006-AR5 | Blackrock; Royal Park | 111192685 | A | Wells Fargo Bank; N.A. |
| 101 | DBALT 2006-AR5 | Royal Park | 112680720 | A | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | DBALT 2006-AR5 | Royal Park | 112673070 | A | Wells Fargo Bank; N.A. |
| 103 | DBALT 2006-AR5 | Royal Park | 112912479 | A | Wells Fargo Bank; N.A. |
| 104 | DBALT 2006-AR5 | Royal Park | 112622886 | A | Wells Fargo Bank; N.A. |
| 105 | DBALT 2006-AR5 | Royal Park | 112684368 | A | Onewest Bank Fsb |
| 106 | DBALT 2006-AR5 | Royal Park | 113059428 | A | Onewest Bank Fsb |
| 107 | DBALT 2006-AR5 | Royal Park | 112722884 | A | Wells Fargo Bank; N.A. |
| 108 | DBALT 2006-AR5 | Royal Park | 112684457 | A | Onewest Bank Fsb |
| 109 | DBALT 2006-AR5 | Royal Park | 112428234 | A | Wells Fargo Bank; N.A. |
| 110 | DBALT 2006-AR5 | Royal Park | 112674242 | A | Countrywide Home Loans Servicing Lp |
| 111 | DBALT 2006-AR5 | Royal Park | 112659052 | A | Wells Fargo Bank; N.A. |
| 112 | DBALT 2006-AR5 | Royal Park | 112674087 | A | Bac Home Loans Servicing; Lp |
| 113 | DBALT 2006-AR5 | Royal Park | 112680492 | A | Wells Fargo Bank; N.A. |
| 114 | DBALT 2006-AR5 | Royal Park | 112378301 | A | Wells Fargo Bank; N.A. |
| 115 | DBALT 2006-AR5 | Royal Park | 112622825 | A | Wells Fargo Bank; N.A. |
| 116 | DBALT 2006-AR5 | Royal Park | 113187501 | A | Onewest Bank Fsb |
| 117 | DBALT 2006-AR5 | Royal Park | 112674363 | A | Countrywide Home Loans Servicing Lp |
| 118 | DBALT 2006-AR5 | Royal Park | 112701459 | A | Wells Fargo Bank; N.A. |
| 119 | DBALT 2006-AR5 | Royal Park | 113062298 | A | Wells Fargo Bank; N.A. |
| 120 | DBALT 2006-AR5 | Royal Park | 112630737 | A | Wells Fargo Bank; N.A. |
| 121 | DBALT 2006-AR5 | Royal Park | 113059374 | A | Indymac Federal Bank  Fsb |
| 122 | DBALT 2006-AR5 | Royal Park | 112674161 | A | Greenpoint Mortgage Funding  Inc. |
| 123 | DBALT 2006-AR5 | Royal Park | 112371030 | A | Bac Home Loans Servicing; Lp |
| 124 | DBALT 2006-AR5 | Royal Park | 112683669 | A | Wells Fargo Bank; N.A. |
| 125 | DBALT 2006-AR5 | Royal Park | 112684438 | A | Ocwen Loan Servicing |
| 126 | DBALT 2006-AR5 | Royal Park | 112684417 | A | Onewest Bank Fsb |
| 127 | DBALT 2006-AR5 | Royal Park | 113059426 | A | Onewest Bank Fsb |
| 128 | DBALT 2006-AR5 | Royal Park | 112630722 | A | Wells Fargo Bank; N.A. |
| 129 | DBALT 2006-AR5 | Royal Park | 112726720 | A | Wells Fargo Bank; N.A. |
| 130 | DBALT 2006-AR5 | Royal Park | 112680239 | A | Wells Fargo Bank; N.A. |
| 131 | DBALT 2006-AR5 | Royal Park | 112836341 | A | Wells Fargo Bank; N.A. |
| 132 | DBALT 2006-AR5 | Royal Park | 112680686 | A | Wells Fargo Bank; N.A. |
| 133 | DBALT 2006-AR5 | Royal Park | 112622926 | A | Wells Fargo Bank; N.A. |
| 134 | DBALT 2006-AR5 | Royal Park | 112684798 | A | Onewest Bank Fsb |
| 135 | DBALT 2006-AR5 | Royal Park | 112488720 | A | Wells Fargo Bank; N.A. |
| 136 | DBALT 2006-AR5 | Royal Park | 112674425 | A | Bac Home Loans Servicing; Lp |
| 137 | DBALT 2006-AR5 | Royal Park | 112674391 | A | Bac Home Loans Servicing; Lp |
| 138 | DBALT 2006-AR5 | Royal Park | 112621393 | A | Wells Fargo Bank; N.A. |
| 139 | DBALT 2006-AR5 | Royal Park | 112674373 | A | Bac Home Loans Servicing; Lp |
| 140 | DBALT 2006-AR5 | Royal Park | 112675680 | A | Bac Home Loans Servicing; Lp |
| 141 | DBALT 2006-AR5 | Royal Park | 112684515 | A | Indymac Federal Bank  Fsb |
| 142 | DBALT 2006-AR5 | Royal Park | 112771625 | A | Onewest Bank Fsb |
| 143 | DBALT 2006-AR5 | Royal Park | 112771117 | A | Indymac Bank  F.S.B. |
| 144 | DBALT 2006-AR5 | Royal Park | 113006280 | A | Wells Fargo Bank; N.A. |
| 145 | DBALT 2006-AR5 | Royal Park | 112771473 | A | Indymac Bank  F.S.B. |
| 146 | DBALT 2006-AR5 | Royal Park | 112642713 | A | Wells Fargo Bank; N.A. |
| 147 | DBALT 2006-AR5 | Royal Park | 112735352 | A | Wells Fargo Bank; N.A. |
| 148 | DBALT 2006-AR5 | Royal Park | 113059133 | A | Onewest Bank Fsb |
| 149 | DBALT 2006-AR5 | Royal Park | 112738403 | A | Wells Fargo Bank; N.A. |
| 150 | DBALT 2006-AR5 | Royal Park | 112810730 | A | Wells Fargo Bank; N.A. |
| 151 | DBALT 2006-AR5 | Royal Park | 112722883 | A | Wells Fargo Bank; N.A. |
| 152 | DBALT 2006-AR5 | Royal Park | 112874840 | A | Wells Fargo Bank; N.A. |
| 153 | DBALT 2006-AR5 | Royal Park | 112836318 | A | Wells Fargo Bank; N.A. |
| 154 | DBALT 2006-AR5 | Royal Park | 112218950 | A | Bac Home Loans Servicing; Lp |
| 155 | DBALT 2006-AR5 | Royal Park | 112630755 | A | Wells Fargo Bank; N.A. |
| 156 | DBALT 2006-AR5 | Royal Park | 112874791 | A | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 157 | DBALT 2006-AR5 | Royal Park | 112874830 | A | Wells Fargo Bank; N.A. |
| 158 | DBALT 2006-AR5 | Royal Park | 112680478 | A | Wells Fargo Bank; N.A. |
| 159 | DBALT 2006-AR5 | Royal Park | 112673053 | A | Wells Fargo Bank; N.A. |
| 160 | DBALT 2006-AR5 | Royal Park | 112735260 | A | Wells Fargo Bank; N.A. |
| 161 | DBALT 2006-AR5 | Royal Park | 112835647 | A | Wells Fargo Bank; N.A. |
| 162 | DBALT 2006-AR5 | Royal Park | 113059411 | A | Onewest Bank Fsb |
| 163 | DBALT 2006-AR5 | Royal Park | 112771438 | A | Onewest Bank Fsb |
| 164 | DBALT 2006-AR5 | Royal Park | 112874838 | A | Wells Fargo Bank; N.A. |
| 165 | DBALT 2006-AR5 | Royal Park | 112771526 | A | Onewest Bank Fsb |
| 166 | DBALT 2006-AR5 | Royal Park | 112835611 | A | Wells Fargo Bank; N.A. |
| 167 | DBALT 2006-AR5 | Royal Park | 112428276 | A | Wells Fargo Bank; N.A. |
| 168 | DBALT 2006-AR5 | Royal Park | 112428273 | A | Wells Fargo Bank; N.A. |
| 169 | DBALT 2006-AR5 | Royal Park | 110576667 | M | Bac Home Loans Servicing; Lp |
| 170 | DBALT 2006-AR5 | Royal Park | 112722853 | A | Wells Fargo Bank; N.A. |
| 171 | DBALT 2006-AR5 | Royal Park | 112680702 | A | Wells Fargo Bank; N.A. |
| 172 | DBALT 2006-AR5 | Royal Park | 112771933 | A | Onewest Bank Fsb |
| 173 | DBALT 2006-AR5 | Royal Park | 112613681 | A | Wells Fargo Bank; N.A. |
| 174 | DBALT 2006-AR5 | Royal Park | 112680626 | A | Wells Fargo Bank; N.A. |
| 175 | DBALT 2006-AR5 | Royal Park | 112664995 | A | Wells Fargo Bank; N.A. |
| 176 | DBALT 2006-AR5 | Royal Park | 112682018 | A | Wells Fargo Bank; N.A. |
| 177 | DBALT 2006-AR5 | Royal Park | 112684719 | A | Onewest Bank Fsb |
| 178 | DBALT 2006-AR5 | Royal Park | 112835555 | A | Wells Fargo Bank; N.A. |
| 179 | DBALT 2006-AR5 | Royal Park | 113059088 | A | Indymac Bank  F.S.B. |
| 180 | DBALT 2006-AR5 | Royal Park | 112684535 | A | Indymac Federal Bank  Fsb |
| 181 | DBALT 2006-AR5 | Royal Park | 112684336 | A | Onewest Bank Fsb |
| 182 | DBALT 2006-AR5 | Royal Park | 112874625 | A | Wells Fargo Bank; N.A. |
| 183 | DBALT 2006-AR5 | Royal Park | 112676006 | A | Bac Home Loans Servicing; Lp |
| 184 | DBALT 2006-AR5 | Royal Park | 112771191 | A | Onewest Bank Fsb |
| 185 | DBALT 2006-AR5 | Royal Park | 113059383 | A | Indymac Federal Bank  Fsb |
| 186 | DBALT 2006-AR5 | Royal Park | 112684208 | A | Onewest Bank Fsb |
| 187 | DBALT 2006-AR5 | Royal Park | 112874969 | E | Wells Fargo Bank; N.A. |
| 188 | DBALT 2006-AR5 | Royal Park | 113187516 | A | Indymac Bank  F.S.B. |
| 189 | DBALT 2006-AR5 | Royal Park | 112874799 | A | Wells Fargo Bank; N.A. |
| 190 | DBALT 2006-AR5 | Royal Park | 112684196 | A | Indymac Federal Bank  Fsb |
| 191 | DBALT 2006-AR5 | Royal Park | 112630783 | A | Wells Fargo Bank; N.A. |
| 192 | DBALT 2006-AR5 | Royal Park | 112726709 | A | Wells Fargo Bank; N.A. |
| 193 | DBALT 2006-AR5 | Royal Park | 112430854 | A | Wells Fargo Bank; N.A. |
| 194 | DBALT 2006-AR5 | Royal Park | 112674266 | A | Bac Home Loans Servicing; Lp |
| 195 | DBALT 2006-AR5 | Royal Park | 112680620 | A | Wells Fargo Bank; N.A. |
| 196 | DBALT 2006-AR5 | Royal Park | 112674157 | A | Bac Home Loans Servicing; Lp |
| 197 | DBALT 2006-AR5 | Royal Park | 112489895 | A | Wells Fargo Bank; N.A. |
| 198 | DBALT 2006-AR5 | Royal Park | 112621390 | A | Wells Fargo Bank; N.A. |
| 199 | DBALT 2006-AR5 | Royal Park | 112202975 | E | Homeward Residential Inc. |
| 200 | DBALT 2006-AR5 | Royal Park | 112680669 | A | Wells Fargo Bank; N.A. |
| 201 | DBALT 2006-AR5 | Royal Park | 112684630 | A | Onewest Bank Fsb |
| 202 | DBALT 2006-AR5 | Royal Park | 112682288 | A | Wells Fargo Bank; N.A. |
| 203 | DBALT 2006-AR5 | Royal Park | 112622917 | A | Wells Fargo Bank; N.A. |
| 204 | DBALT 2006-AR5 | Royal Park | 112684237 | A | Onewest Bank Fsb |
| 205 | DBALT 2006-AR5 | Royal Park | 112680645 | A | Wells Fargo Bank; N.A. |
| 206 | DBALT 2006-AR5 | Royal Park | 111555550 | E | Ocwen Loan Servicing; Llc |
| 207 | DBALT 2006-AR5 | Royal Park | 112235664 | A | Wells Fargo Bank; N.A. |
| 208 | DBALT 2006-AR5 | Royal Park | 112771547 | A | Indymac Federal Bank  Fsb |
| 209 | DBALT 2006-AR5 | Royal Park | 112684753 | A | Ocwen Loan Servicing |
| 210 | DBALT 2006-AR5 | Royal Park | 112669042 | A | Wells Fargo Bank; N.A. |
| 211 | DBALT 2006-AR5 | Royal Park | 113059268 | A | Indymac Federal Bank  Fsb |

DBALT 2006-AR5

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 212 DBALT 2006-AR5 | Royal Park | 112359380 | A | Wells Fargo Bank; N.A. |
| 213 DBALT 2006-AR5 | Royal Park | 112682275 | A | Wells Fargo Bank; N.A. |
| 214 DBALT 2006-AR5 | Royal Park | 112738574 | A | Wells Fargo Bank; N.A. |
| 215 DBALT 2006-AR5 | Royal Park | 112622843 | A | Wells Fargo Bank; N.A. |
| 216 DBALT 2006-AR5 | Royal Park | 112680248 | A | Wells Fargo Bank; N.A. |
| 217 DBALT 2006-AR5 | Royal Park | 112124616 | A | Wells Fargo Bank; N.A. |
| 218 DBALT 2006-AR5 | Royal Park | 112912478 | A | Wells Fargo Bank; N.A. |
| 219 DBALT 2006-AR5 | Royal Park | 112735365 | A | Wells Fargo Bank; N.A. |
| 220 DBALT 2006-AR5 | Royal Park | 112771752 | A | Onewest Bank Fsb |
| 221 DBALT 2006-AR5 | Royal Park | 112810757 | A | Wells Fargo Bank; N.A. |
| 222 DBALT 2006-AR5 | Royal Park | 112622912 | A | Wells Fargo Bank; N.A. |
| 223 DBALT 2006-AR5 | Royal Park | 112735387 | A | Wells Fargo Bank; N.A. |
| 224 DBALT 2006-AR5 | Royal Park | 112428206 | A | Wells Fargo Bank; N.A. |
| 225 DBALT 2006-AR5 | Royal Park | 112675911 | A | Bac Home Loans Servicing; Lp |
| 226 DBALT 2006-AR5 | Royal Park | 112810731 | A | Wells Fargo Bank; N.A. |
| 227 DBALT 2006-AR5 | Royal Park | 112669064 | A | Wells Fargo Bank; N.A. |
| 228 DBALT 2006-AR5 | Royal Park | 112684504 | A | Onewest Bank Fsb |
| 229 DBALT 2006-AR5 | Royal Park | 112623146 | A | Wells Fargo Bank; N.A. |
| 230 DBALT 2006-AR5 | Royal Park | 113187525 | A | Onewest Bank Fsb |
| 231 DBALT 2006-AR5 | Royal Park | 112771937 | A | Onewest Bank Fsb |
| 232 DBALT 2006-AR5 | Royal Park | 112942688 | A | Wells Fargo Bank; N.A. |
| 233 DBALT 2006-AR5 | Royal Park | 112722859 | A | Wells Fargo Bank; N.A. |
| 234 DBALT 2006-AR5 | Royal Park | 112622996 | A | Wells Fargo Bank; N.A. |
| 235 DBALT 2006-AR5 | Royal Park | 112674160 | A | Bac Home Loans Servicing; Lp |
| 236 DBALT 2006-AR5 | Royal Park | 112680586 | C | Wells Fargo Bank; N.A. |
| 237 DBALT 2006-AR5 | Royal Park | 113059276 | A | Indymac Bank  F.S.B. |
| 238 DBALT 2006-AR5 | Royal Park | 112684283 | A | Onewest Bank Fsb |
| 239 DBALT 2006-AR5 | Royal Park | 112722855 | A | Wells Fargo Bank; N.A. |
| 240 DBALT 2006-AR5 | Royal Park | 112674170 | A | Bac Home Loans Servicing; Lp |
| 241 DBALT 2006-AR5 | Royal Park | 112675572 | A | Bac Home Loans Servicing; Lp |
| 242 DBALT 2006-AR5 | Royal Park | 112684253 | A | Indymac Federal Bank  Fsb |
| 243 DBALT 2006-AR5 | Royal Park | 112428210 | A | Wells Fargo Bank; N.A. |
| 244 DBALT 2006-AR5 | Royal Park | 112684459 | A | Onewest Bank Fsb |
| 245 DBALT 2006-AR5 | Royal Park | 112684300 | A | Indymac Federal Bank  Fsb |
| 246 DBALT 2006-AR5 | Royal Park | 112726738 | A | Wells Fargo Bank; N.A. |
| 247 DBALT 2006-AR5 | Royal Park | 112622745 | A | Wells Fargo Bank; N.A. |
| 248 DBALT 2006-AR5 | Royal Park | 112428217 | A | Wells Fargo Bank; N.A. |
| 249 DBALT 2006-AR5 | Royal Park | 112674256 | A | Bac Home Loans Servicing; Lp |
| 250 DBALT 2006-AR5 | Royal Park | 112623079 | A | Wells Fargo Bank; N.A. |
| 251 DBALT 2006-AR5 | Royal Park | 112680407 | A | Wells Fargo Bank; N.A. |
| 252 DBALT 2006-AR5 | Royal Park | 112726737 | A | Wells Fargo Bank; N.A. |
| 253 DBALT 2006-AR5 | Royal Park | 113059097 | A | Onewest Bank Fsb |
| 254 DBALT 2006-AR5 | Royal Park | 112682310 | A | Wells Fargo Bank; N.A. |
| 255 DBALT 2006-AR5 | Royal Park | 112684465 | A | Onewest Bank Fsb |
| 256 DBALT 2006-AR5 | Royal Park | 112682027 | A | Wells Fargo Bank; N.A. |
| 257 DBALT 2006-AR5 | Royal Park | 110488627 | I | Ocwen Servicing |
| 258 DBALT 2006-AR5 | Royal Park | 112674448 | A | Bac Home Loans Servicing; Lp |
| 259 DBALT 2006-AR5 | Royal Park | 112630731 | A | Wells Fargo Bank; N.A. |
| 260 DBALT 2006-AR5 | Royal Park | 112684414 | A | Indymac Federal Bank  Fsb |
| 261 DBALT 2006-AR5 | Royal Park | 110886516 | M | Bac Home Loans Servicing; Lp |
| 262 DBALT 2006-AR5 | Royal Park | 112630772 | A | Wells Fargo Bank; N.A. |
| 263 DBALT 2006-AR5 | Royal Park | 112684381 | A | Onewest Bank Fsb |
| 264 DBALT 2006-AR5 | Royal Park | 112684221 | A | Ocwen Loan Servicing |
| 265 DBALT 2006-AR5 | Royal Park | 112684689 | A | Ocwen Loan Servicing |
| 266 DBALT 2006-AR5 | Royal Park | 113059293 | A | Onewest Bank Fsb |

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 267 DBALT 2006-AR5 | Royal Park | 112673067 | A | Wells Fargo Bank; N.A. |
| 268 DBALT 2006-AR5 | Royal Park | 112684469 | A | Onewest Bank Fsb |
| 269 DBALT 2006-AR5 | Royal Park | 112771452 | A | Onewest Bank Fsb |
| 270 DBALT 2006-AR5 | Royal Park | 112674287 | A | Bac Home Loans Servicing; Lp |
| 271 DBALT 2006-AR5 | Royal Park | 112680382 | A | Wells Fargo Bank; N.A. |
| 272 DBALT 2006-AR5 | Royal Park | 112675931 | A | Bac Home Loans Servicing; Lp |
| 273 DBALT 2006-AR5 | Royal Park | 110993727 | E | Ocwen Loan Servicing; Llc |
| 274 DBALT 2006-AR5 | Royal Park | 112675790 | A | Countrywide Home Loans Servicing Lp |
| 275 DBALT 2006-AR5 | Royal Park | 112682004 | A | Wells Fargo Bank; N.A. |
| 276 DBALT 2006-AR5 | Royal Park | 112675759 | A | Bac Home Loans Servicing; Lp |
| 277 DBALT 2006-AR5 | Royal Park | 112681680 | A | Wells Fargo Bank; N.A. |
| 278 DBALT 2006-AR5 | Royal Park | 112832387 | A | Wells Fargo Bank; N.A. |
| 279 DBALT 2006-AR5 | Royal Park | 112669054 | A | Wells Fargo Bank; N.A. |
| 280 DBALT 2006-AR5 | Royal Park | 112622621 | A | Wells Fargo Bank; N.A. |
| 281 DBALT 2006-AR5 | Royal Park | 112684735 | A | Indymac Federal Bank  Fsb |
| 282 DBALT 2006-AR5 | Royal Park | 112428232 | A | Wells Fargo Bank; N.A. |
| 283 DBALT 2006-AR5 | Royal Park | 112680603 | A | Wells Fargo Bank; N.A. |
| 284 DBALT 2006-AR5 | Royal Park | 113059060 | A | Ocwen Loan Servicing |
| 285 DBALT 2006-AR5 | Royal Park | 112659036 | A | Wells Fargo Bank; N.A. |
| 286 DBALT 2006-AR5 | Royal Park | 112874936 | A | Wells Fargo Bank; N.A. |
| 287 DBALT 2006-AR5 | Royal Park | 112622928 | A | Wells Fargo Bank; N.A. |
| 288 DBALT 2006-AR5 | Royal Park | 112622632 | A | Wells Fargo Bank; N.A. |
| 289 DBALT 2006-AR5 | Royal Park | 113059156 | A | Ocwen Loan Servicing |
| 290 DBALT 2006-AR5 | Royal Park | 112680468 | A | Wells Fargo Bank; N.A. |
| 291 DBALT 2006-AR5 | Royal Park | 112674422 | A | Bac Home Loans Servicing; Lp |
| 292 DBALT 2006-AR5 | Royal Park | 112942336 | A | Wells Fargo Bank; N.A. |
| 293 DBALT 2006-AR5 | Royal Park | 111961457 | A | Wells Fargo Bank; N.A. |
| 294 DBALT 2006-AR5 | Royal Park | 112684743 | A | Indymac Federal Bank  Fsb |
| 295 DBALT 2006-AR5 | Royal Park | 112905704 | A | Wells Fargo Bank; N.A. |
| 296 DBALT 2006-AR5 | Royal Park | 112684289 | A | Ocwen Loan Servicing |
| 297 DBALT 2006-AR5 | Royal Park | 112218858 | A | Greenpoint Mortgage Funding  Inc. |
| 298 DBALT 2006-AR5 | Royal Park | 112622775 | A | Wells Fargo Bank; N.A. |
| 299 DBALT 2006-AR5 | Royal Park | 112722862 | A | Wells Fargo Bank; N.A. |
| 300 DBALT 2006-AR5 | Royal Park | 112680427 | A | Wells Fargo Bank; N.A. |
| 301 DBALT 2006-AR5 | Royal Park | 112674062 | A | Bac Home Loans Servicing; Lp |
| 302 DBALT 2006-AR5 | Royal Park | 112622797 | A | Wells Fargo Bank; N.A. |
| 303 DBALT 2006-AR5 | Royal Park | 112684461 | A | Onewest Bank Fsb |
| 304 DBALT 2006-AR5 | Royal Park | 113059094 | A | Indymac Bank  F.S.B. |
| 305 DBALT 2006-AR5 | Royal Park | 112680453 | A | Wells Fargo Bank; N.A. |
| 306 DBALT 2006-AR5 | Royal Park | 113059424 | A | Onewest Bank Fsb |
| 307 DBALT 2006-AR5 | Royal Park | 112623042 | A | Wells Fargo Bank; N.A. |
| 308 DBALT 2006-AR5 | Royal Park | 112684772 | A | Indymac Federal Bank  Fsb |
| 309 DBALT 2006-AR5 | Royal Park | 112669060 | A | Wells Fargo Bank; N.A. |
| 310 DBALT 2006-AR5 | Royal Park | 112613673 | A | Wells Fargo Bank; N.A. |
| 311 DBALT 2006-AR5 | Royal Park | 112680465 | A | Wells Fargo Bank; N.A. |
| 312 DBALT 2006-AR5 | Royal Park | 112684740 | A | Indymac Bank  F.S.B. |
| 313 DBALT 2006-AR5 | Royal Park | 112912465 | A | Wells Fargo Bank; N.A. |
| 314 DBALT 2006-AR5 | Royal Park | 112353784 | A | Wells Fargo Bank; N.A. |
| 315 DBALT 2006-AR5 | Royal Park | 112675643 | A | Bac Home Loans Servicing; Lp |
| 316 DBALT 2006-AR5 | Royal Park | 112622827 | A | Wells Fargo Bank; N.A. |
| 317 DBALT 2006-AR5 | Royal Park | 112735259 | A | Wells Fargo Bank; N.A. |
| 318 DBALT 2006-AR5 | Royal Park | 112735295 | A | Wells Fargo Bank; N.A. |
| 319 DBALT 2006-AR5 | Royal Park | 112684723 | A | Indymac Bank  F.S.B. |
| 320 DBALT 2006-AR5 | Royal Park | 112780167 | A | Wells Fargo Bank; N.A. |
| 321 DBALT 2006-AR5 | Royal Park | 112428214 | A | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|---------------------|
| 322 DBALT 2006-AR5 | Royal Park | 112403609 | M | Pnc Bank; Na |
| 323 DBALT 2006-AR5 | Royal Park | 112674421 | A | Bac Home Loans Servicing; Lp |
| 324 DBALT 2006-AR5 | Royal Park | 112804119 | A | Wells Fargo Bank; N.A. |
| 325 DBALT 2006-AR5 | Royal Park | 112674084 | A | Greenpoint Mortgage Funding  Inc. |
| 326 DBALT 2006-AR5 | Royal Park | 112066647 | M | American Home Mortgage Servicing  Inc. |
| 327 DBALT 2006-AR5 | Royal Park | 113059123 | A | Onewest Bank Fsb |
| 328 DBALT 2006-AR5 | Royal Park | 112684261 | A | Onewest Bank Fsb |
| 329 DBALT 2006-AR5 | Royal Park | 112674367 | A | Bac Home Loans Servicing; Lp |
| 330 DBALT 2006-AR5 | Royal Park | 112771447 | A | Indymac Bank  F.S.B. |
| 331 DBALT 2006-AR5 | Royal Park | 112428236 | A | Wells Fargo Bank; N.A. |
| 332 DBALT 2006-AR5 | Royal Park | 112675899 | A | Bac Home Loans Servicing; Lp |
| 333 DBALT 2006-AR5 | Royal Park | 113059227 | A | Onewest Bank Fsb |
| 334 DBALT 2006-AR5 | Royal Park | 112621701 | A | Wells Fargo Bank; N.A. |
| 335 DBALT 2006-AR5 | Royal Park | 112874777 | A | Wells Fargo Bank; N.A. |
| 336 DBALT 2006-AR5 | Royal Park | 112621712 | A | Wells Fargo Bank; N.A. |
| 337 DBALT 2006-AR5 | Royal Park | 112623031 | A | Wells Fargo Bank; N.A. |
| 338 DBALT 2006-AR5 | Royal Park | 112622678 | A | Wells Fargo Bank; N.A. |
| 339 DBALT 2006-AR5 | Royal Park | 112622904 | A | Wells Fargo Bank; N.A. |
| 340 DBALT 2006-AR5 | Royal Park | 112680342 | A | Wells Fargo Bank; N.A. |
| 341 DBALT 2006-AR5 | Royal Park | 112630756 | A | Wells Fargo Bank; N.A. |
| 342 DBALT 2006-AR5 | Royal Park | 112674383 | A | Bac Home Loans Servicing; Lp |
| 343 DBALT 2006-AR5 | Royal Park | 112684078 | A | Wells Fargo Bank; N.A. |
| 344 DBALT 2006-AR5 | Royal Park | 112674265 | A | Countrywide Home Loans Servicing Lp |
| 345 DBALT 2006-AR5 | Royal Park | 112680359 | A | Wells Fargo Bank; N.A. |
| 346 DBALT 2006-AR5 | Royal Park | 112771475 | A | Indymac Federal Bank  Fsb |
| 347 DBALT 2006-AR5 | Royal Park | 112771931 | A | Indymac Federal Bank  Fsb |
| 348 DBALT 2006-AR5 | Royal Park | 113059205 | A | Onewest Bank Fsb |
| 349 DBALT 2006-AR5 | Royal Park | 112735372 | A | Wells Fargo Bank; N.A. |
| 350 DBALT 2006-AR5 | Royal Park | 112623033 | A | Wells Fargo Bank; N.A. |
| 351 DBALT 2006-AR5 | Royal Park | 113059118 | A | Onewest Bank Fsb |
| 352 DBALT 2006-AR5 | Royal Park | 112622956 | A | Wells Fargo Bank; N.A. |
| 353 DBALT 2006-AR5 | Royal Park | 112674065 | A | Bac Home Loans Servicing; Lp |
| 354 DBALT 2006-AR5 | Royal Park | 113059229 | A | Indymac Federal Bank  Fsb |
| 355 DBALT 2006-AR5 | Royal Park | 112722867 | A | Wells Fargo Bank; N.A. |
| 356 DBALT 2006-AR5 | Royal Park | 112684788 | A | Onewest Bank Fsb |
| 357 DBALT 2006-AR5 | Royal Park | 112912461 | A | Wells Fargo Bank; N.A. |
| 358 DBALT 2006-AR5 | Royal Park | 112874629 | A | Wells Fargo Bank; N.A. |
| 359 DBALT 2006-AR5 | Royal Park | 112674064 | A | Bac Home Loans Servicing; Lp |
| 360 DBALT 2006-AR5 | Royal Park | 112911805 | A | Wells Fargo Bank; N.A. |
| 361 DBALT 2006-AR5 | Royal Park | 112681654 | A | Wells Fargo Bank; N.A. |
| 362 DBALT 2006-AR5 | Royal Park | 112675726 | A | Countrywide Home Loans Servicing Lp |
| 363 DBALT 2006-AR5 | Royal Park | 112674325 | A | Bac Home Loans Servicing; Lp |
| 364 DBALT 2006-AR5 | Royal Park | 112684324 | A | Onewest Bank Fsb |
| 365 DBALT 2006-AR5 | Royal Park | 112675893 | A | Bac Home Loans Servicing; Lp |
| 366 DBALT 2006-AR5 | Royal Park | 112684330 | A | Onewest Bank Fsb |
| 367 DBALT 2006-AR5 | Royal Park | 112623055 | A | Wells Fargo Bank; N.A. |
| 368 DBALT 2006-AR5 | Royal Park | 112771477 | A | Onewest Bank Fsb |
| 369 DBALT 2006-AR5 | Royal Park | 112669051 | A | Wells Fargo Bank; N.A. |
| 370 DBALT 2006-AR5 | Royal Park | 113059151 | A | Indymac Bank  F.S.B. |
| 371 DBALT 2006-AR5 | Royal Park | 112680567 | A | Wells Fargo Bank; N.A. |
| 372 DBALT 2006-AR5 | Royal Park | 112684407 | A | Onewest Bank Fsb |
| 373 DBALT 2006-AR5 | Royal Park | 112630795 | A | Wells Fargo Bank; N.A. |
| 374 DBALT 2006-AR5 | Royal Park | 111704282 | E | Bac Home Loans Servicing; Lp |
| 375 DBALT 2006-AR5 | Royal Park | 112684226 | A | Indymac Bank  F.S.B. |
| 376 DBALT 2006-AR5 | Royal Park | 112674150 | A | Bac Home Loans Servicing; Lp |

DBALT 2006-AR5

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 377 DBALT 2006-AR5 | Royal Park | 112684213 | A | Indymac Bank  F.S.B. |
| 378 DBALT 2006-AR5 | Royal Park | 112684299 | A | Onewest Bank Fsb |
| 379 DBALT 2006-AR5 | Royal Park | 112622999 | A | Wells Fargo Bank; N.A. |
| 380 DBALT 2006-AR5 | Royal Park | 112674227 | A | Bac Home Loans Servicing; Lp |
| 381 DBALT 2006-AR5 | Royal Park | 112639084 | A | Wells Fargo Bank; N.A. |
| 382 DBALT 2006-AR5 | Royal Park | 112675853 | A | Bac Home Loans Servicing; Lp |
| 383 DBALT 2006-AR5 | Royal Park | 112701468 | A | Wells Fargo Bank; N.A. |
| 384 DBALT 2006-AR5 | Royal Park | 113059071 | A | Indymac Federal Bank  Fsb |
| 385 DBALT 2006-AR5 | Royal Park | 113059338 | A | Onewest Bank Fsb |
| 386 DBALT 2006-AR5 | Royal Park | 112674168 | A | Bac Home Loans Servicing; Lp |
| 387 DBALT 2006-AR5 | Royal Park | 112726713 | A | Wells Fargo Bank; N.A. |
| 388 DBALT 2006-AR5 | Royal Park | 112665001 | A | Wells Fargo Bank; N.A. |
| 389 DBALT 2006-AR5 | Royal Park | 112680371 | A | Wells Fargo Bank; N.A. |
| 390 DBALT 2006-AR5 | Royal Park | 112780168 | A | Wells Fargo Bank; N.A. |
| 391 DBALT 2006-AR5 | Royal Park | 112684281 | A | Onewest Bank Fsb |
| 392 DBALT 2006-AR5 | Royal Park | 112674370 | A | Bac Home Loans Servicing; Lp |
| 393 DBALT 2006-AR5 | Royal Park | 112675623 | A | Bac Home Loans Servicing; Lp |
| 394 DBALT 2006-AR5 | Royal Park | 112684485 | A | Onewest Bank Fsb |
| 395 DBALT 2006-AR5 | Royal Park | 113059379 | A | Indymac Bank  F.S.B. |
| 396 DBALT 2006-AR5 | Royal Park | 112622658 | A | Wells Fargo Bank; N.A. |
| 397 DBALT 2006-AR5 | Royal Park | 112669092 | A | Wells Fargo Bank; N.A. |
| 398 DBALT 2006-AR5 | Royal Park | 113187523 | A | Onewest Bank Fsb |
| 399 DBALT 2006-AR5 | Royal Park | 112613676 | C | Wells Fargo Bank; N.A. |
| 400 DBALT 2006-AR5 | Royal Park | 110599007 | E | Wells Fargo Bank  N.A. |
| 401 DBALT 2006-AR5 | Royal Park | 112428129 | A | Wells Fargo Bank; N.A. |
| 402 DBALT 2006-AR5 | Royal Park | 112675761 | A | Bac Home Loans Servicing; Lp |
| 403 DBALT 2006-AR5 | Royal Park | 113059341 | A | Onewest Bank Fsb |
| 404 DBALT 2006-AR5 | Royal Park | 112680435 | A | Wells Fargo Bank; N.A. |
| 405 DBALT 2006-AR5 | Royal Park | 112680474 | A | Wells Fargo Bank; N.A. |
| 406 DBALT 2006-AR5 | Royal Park | 112521577 | A | Wells Fargo Bank; N.A. |
| 407 DBALT 2006-AR5 | Royal Park | 111843461 | M | Pnc Bank; Na |
| 408 DBALT 2006-AR5 | Royal Park | 112680280 | A | Wells Fargo Bank; N.A. |
| 409 DBALT 2006-AR5 | Royal Park | 112684009 | A | Wells Fargo Bank; N.A. |
| 410 DBALT 2006-AR5 | Royal Park | 112681671 | A | Wells Fargo Bank; N.A. |
| 411 DBALT 2006-AR5 | Royal Park | 112810761 | A | Wells Fargo Bank; N.A. |
| 412 DBALT 2006-AR5 | Royal Park | 111717922 | E | Bac Home Loans Servicing; Lp |
| 413 DBALT 2006-AR5 | Royal Park | 112622721 | A | Wells Fargo Bank; N.A. |
| 414 DBALT 2006-AR5 | Royal Park | 112663187 | A | Wells Fargo Bank; N.A. |
| 415 DBALT 2006-AR5 | Royal Park | 112771104 | A | Ocwen Loan Servicing |
| 416 DBALT 2006-AR5 | Royal Park | 113059352 | A | Onewest Bank Fsb |
| 417 DBALT 2006-AR5 | Royal Park | 112622677 | A | Wells Fargo Bank; N.A. |
| 418 DBALT 2006-AR5 | Royal Park | 112630770 | A | Wells Fargo Bank; N.A. |
| 419 DBALT 2006-AR5 | Royal Park | 112674205 | A | Bac Home Loans Servicing; Lp |
| 420 DBALT 2006-AR5 | Royal Park | 112622885 | A | Wells Fargo Bank; N.A. |
| 421 DBALT 2006-AR5 | Royal Park | 112746159 | M | Wells Fargo Bank; N.A. |
| 422 DBALT 2006-AR5 | Royal Park | 112681612 | A | Wells Fargo Bank; N.A. |
| 423 DBALT 2006-AR5 | Royal Park | 111704096 | M | Bac Home Loans Servicing; Lp |
| 424 DBALT 2006-AR5 | Royal Park | 112684436 | A | Onewest Bank Fsb |
| 425 DBALT 2006-AR5 | Royal Park | 112674192 | A | Greenpoint Mortgage Funding  Inc. |
| 426 DBALT 2006-AR5 | Royal Park | 112680664 | A | Wells Fargo Bank; N.A. |
| 427 DBALT 2006-AR5 | Royal Park | 112905717 | A | Wells Fargo Bank; N.A. |
| 428 DBALT 2006-AR5 | Royal Park | 112674143 | A | Bac Home Loans Servicing; Lp |
| 429 DBALT 2006-AR5 | Royal Park | 112835451 | A | Wells Fargo Bank; N.A. |
| 430 DBALT 2006-AR5 | Royal Park | 112681668 | A | Wells Fargo Bank; N.A. |
| 431 DBALT 2006-AR5 | Royal Park | 112674294 | A | Countrywide Home Loans Servicing Lp |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 432 | DBALT 2006-AR5 | Royal Park | 112669079 | A | Wells Fargo Bank; N.A. |
| 433 | DBALT 2006-AR5 | Royal Park | 112675629 | A | Bac Home Loans Servicing; Lp |
| 434 | DBALT 2006-AR5 | Royal Park | 112905706 | A | Wells Fargo Bank; N.A. |

## DBALT 2006-AR5
## Backup Loans

Backups - A
EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 112622909 | A | Wells Fargo Bank; N.A. |
| 2 | DBALT 2006-AR5 | 112684783 | A | Indymac Federal Bank  Fsb |
| 3 | DBALT 2006-AR5 | 113187499 | A | Onewest Bank Fsb |
| 4 | DBALT 2006-AR5 | 112680252 | A | Wells Fargo Bank; N.A. |
| 5 | DBALT 2006-AR5 | 112674219 | A | Bac Home Loans Servicing; Lp |
| 6 | DBALT 2006-AR5 | 112674326 | A | Bac Home Loans Servicing; Lp |
| 7 | DBALT 2006-AR5 | 113187522 | A | Onewest Bank Fsb |
| 8 | DBALT 2006-AR5 | 112428132 | A | Wells Fargo Bank; N.A. |
| 9 | DBALT 2006-AR5 | 112771458 | A | Onewest Bank Fsb |
| 10 | DBALT 2006-AR5 | 112673078 | A | Wells Fargo Bank; N.A. |
| 11 | DBALT 2006-AR5 | 112681625 | A | Wells Fargo Bank; N.A. |
| 12 | DBALT 2006-AR5 | 112680712 | A | Wells Fargo Bank; N.A. |
| 13 | DBALT 2006-AR5 | 112342885 | A | Wells Fargo Bank; N.A. |
| 14 | DBALT 2006-AR5 | 112674455 | A | Greenpoint Mortgage Funding  Inc. |
| 15 | DBALT 2006-AR5 | 113059188 | A | Indymac Federal Bank  Fsb |
| 16 | DBALT 2006-AR5 | 113059203 | A | Onewest Bank Fsb |
| 17 | DBALT 2006-AR5 | 112622767 | A | Wells Fargo Bank; N.A. |
| 18 | DBALT 2006-AR5 | 112683665 | A | Wells Fargo Bank; N.A. |
| 19 | DBALT 2006-AR5 | 112621394 | A | Wells Fargo Bank; N.A. |
| 20 | DBALT 2006-AR5 | 112684218 | A | Indymac Bank  F.S.B. |
| 21 | DBALT 2006-AR5 | 112669046 | A | Wells Fargo Bank; N.A. |
| 22 | DBALT 2006-AR5 | 112874822 | A | Wells Fargo Bank; N.A. |
| 23 | DBALT 2006-AR5 | 112684340 | A | Indymac Bank  F.S.B. |
| 24 | DBALT 2006-AR5 | 112874770 | A | Wells Fargo Bank; N.A. |
| 25 | DBALT 2006-AR5 | 112622954 | A | Wells Fargo Bank; N.A. |
| 26 | DBALT 2006-AR5 | 112622702 | A | Wells Fargo Bank; N.A. |
| 27 | DBALT 2006-AR5 | 112684032 | A | Wells Fargo Bank; N.A. |
| 28 | DBALT 2006-AR5 | 112684080 | A | Wells Fargo Bank; N.A. |
| 29 | DBALT 2006-AR5 | 112680385 | A | Wells Fargo Bank; N.A. |
| 30 | DBALT 2006-AR5 | 112650123 | A | Wells Fargo Bank; N.A. |
| 31 | DBALT 2006-AR5 | 112684511 | A | Onewest Bank Fsb |
| 32 | DBALT 2006-AR5 | 113059129 | A | Onewest Bank Fsb |
| 33 | DBALT 2006-AR5 | 111961151 | A | Wells Fargo Bank; N.A. |
| 34 | DBALT 2006-AR5 | 112650020 | A | Wells Fargo Bank; N.A. |
| 35 | DBALT 2006-AR5 | 112681666 | A | Wells Fargo Bank; N.A. |
| 36 | DBALT 2006-AR5 | 113187532 | A | Onewest Bank Fsb |
| 37 | DBALT 2006-AR5 | 113059131 | A | Onewest Bank Fsb |

DBALT 2006-AR5

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | DBALT 2006-AR5 | 112674171 | A | Bac Home Loans Servicing; Lp |
| 39 | DBALT 2006-AR5 | 112622971 | A | Wells Fargo Bank; N.A. |
| 40 | DBALT 2006-AR5 | 112680687 | A | Wells Fargo Bank; N.A. |
| 41 | DBALT 2006-AR5 | 112874938 | A | Wells Fargo Bank; N.A. |
| 42 | DBALT 2006-AR5 | 112626241 | A | Wells Fargo Bank; N.A. |
| 43 | DBALT 2006-AR5 | 112735274 | A | Wells Fargo Bank; N.A. |
| 44 | DBALT 2006-AR5 | 112684777 | A | Onewest Bank Fsb |
| 45 | DBALT 2006-AR5 | 112675946 | A | Countrywide Home Loans Servicing Lp |
| 46 | DBALT 2006-AR5 | 112623001 | A | Wells Fargo Bank; N.A. |
| 47 | DBALT 2006-AR5 | 112684698 | A | Indymac Bank  F.S.B. |

Backups - B
EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 112684437 | B | Ocwen Loan Servicing |
| 2 | DBALT 2006-AR5 | 112684423 | B | Ocwen Loan Servicing |
| 3 | DBALT 2006-AR5 | 112623026 | B | Wells Fargo Bank; N.A. |
| 4 | DBALT 2006-AR5 | 112675711 | B | Ocwen Loan Servicing; Llc |
| 5 | DBALT 2006-AR5 | 112675914 | B | Ocwen Loan Servicing; Llc |
| 6 | DBALT 2006-AR5 | 112143331 | B | Ocwen Loan Servicing; Llc |
| 7 | DBALT 2006-AR5 | 112674254 | B | Ocwen Loan Servicing; Llc |
| 8 | DBALT 2006-AR5 | 112682002 | B | Wells Fargo Bank; N.A. |
| 9 | DBALT 2006-AR5 | 112684231 | B | Ocwen Loan Servicing |
| 10 | DBALT 2006-AR5 | 112623037 | B | Wells Fargo Bank; N.A. |
| 11 | DBALT 2006-AR5 | 112622947 | B | Wells Fargo Bank; N.A. |
| 12 | DBALT 2006-AR5 | 112726730 | B | Wells Fargo Bank; N.A. |
| 13 | DBALT 2006-AR5 | 112771512 | B | Ocwen Loan Servicing |
| 14 | DBALT 2006-AR5 | 112771173 | B | Ocwen Loan Servicing |
| 15 | DBALT 2006-AR5 | 112684456 | B | Ocwen Loan Servicing |
| 16 | DBALT 2006-AR5 | 112675921 | B | Ocwen Loan Servicing; Llc |
| 17 | DBALT 2006-AR5 | 112675772 | B | Ocwen Loan Servicing; Llc |
| 18 | DBALT 2006-AR5 | 112669082 | B | Wells Fargo Bank; N.A. |
| 19 | DBALT 2006-AR5 | 112835607 | B | Wells Fargo Bank; N.A. |
| 20 | DBALT 2006-AR5 | 112675818 | B | Ocwen Loan Servicing; Llc |
| 21 | DBALT 2006-AR5 | 112673048 | B | Wells Fargo Bank; N.A. |
| 22 | DBALT 2006-AR5 | 112684702 | B | Ocwen Loan Servicing |
| 23 | DBALT 2006-AR5 | 112874944 | B | Wells Fargo Bank; N.A. |
| 24 | DBALT 2006-AR5 | 112684692 | B | Ocwen Loan Servicing |
| 25 | DBALT 2006-AR5 | 112674463 | B | Ocwen Loan Servicing; Llc |
| 26 | DBALT 2006-AR5 | 112669085 | B | Wells Fargo Bank; N.A. |
| 27 | DBALT 2006-AR5 | 112684444 | B | Ocwen Loan Servicing |
| 28 | DBALT 2006-AR5 | 112674095 | B | Ocwen Loan Servicing; Llc |
| 29 | DBALT 2006-AR5 | 113059394 | B | Ocwen Loan Servicing |
| 30 | DBALT 2006-AR5 | 113059197 | B | Ocwen Loan Servicing |
| 31 | DBALT 2006-AR5 | 112664980 | B | Wells Fargo Bank; N.A. |
| 32 | DBALT 2006-AR5 | 112771069 | B | Ocwen Loan Servicing |
| 33 | DBALT 2006-AR5 | 112675580 | B | Ocwen Loan Servicing; Llc |
| 34 | DBALT 2006-AR5 | 112684233 | B | Ocwen Loan Servicing |
| 35 | DBALT 2006-AR5 | 112684463 | B | Ocwen Loan Servicing |
| 36 | DBALT 2006-AR5 | 112680569 | B | Wells Fargo Bank; N.A. |
| 37 | DBALT 2006-AR5 | 112680364 | B | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | DBALT 2006-AR5 | 112682306 | B | Wells Fargo Bank; N.A. |
| 39 | DBALT 2006-AR5 | 112675810 | B | Ocwen Loan Servicing; Llc |
| 40 | DBALT 2006-AR5 | 112428187 | B | Wells Fargo Bank; N.A. |
| 41 | DBALT 2006-AR5 | 112681645 | B | Wells Fargo Bank; N.A. |
| 42 | DBALT 2006-AR5 | 112664981 | B | Wells Fargo Bank; N.A. |
| 43 | DBALT 2006-AR5 | 112684071 | B | Wells Fargo Bank; N.A. |
| 44 | DBALT 2006-AR5 | 112771502 | B | Ocwen Loan Servicing |
| 45 | DBALT 2006-AR5 | 112630774 | B | Wells Fargo Bank; N.A. |
| 46 | DBALT 2006-AR5 | 112804095 | B | Wells Fargo Bank; N.A. |
| 47 | DBALT 2006-AR5 | 112675738 | B | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

Backups - C
NOT EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 112621385 | C | Wells Fargo Bank; N.A. |
| 2 | DBALT 2006-AR5 | 112659038 | C | Wells Fargo Bank; N.A. |
| 3 | DBALT 2006-AR5 | 112428158 | C | Wells Fargo Bank; N.A. |
| 4 | DBALT 2006-AR5 | 112650013 | C | Wells Fargo Bank; N.A. |
| 5 | DBALT 2006-AR5 | 112675998 | C | Bac Home Loans Servicing; Lp |
| 6 | DBALT 2006-AR5 | 112683626 | C | Wells Fargo Bank; N.A. |
| 7 | DBALT 2006-AR5 | 112684746 | C | Indymac Bank  F.S.B. |
| 8 | DBALT 2006-AR5 | 112659030 | C | Wells Fargo Bank; N.A. |
| 9 | DBALT 2006-AR5 | 112680560 | C | Wells Fargo Bank; N.A. |
| 10 | DBALT 2006-AR5 | 112583300 | C | Wells Fargo Bank; N.A. |
| 11 | DBALT 2006-AR5 | 112680456 | C | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|

DBALT 2006-AR5

Backups - D
NOT EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 112310332 | D | Wells Fargo Bank; N.A. |
| 2 | DBALT 2006-AR5 | 112680661 | D | Wells Fargo Bank; N.A. |
| 3 | DBALT 2006-AR5 | 112680310 | D | Wells Fargo Bank; N.A. |
| 4 | DBALT 2006-AR5 | 113059336 | D | Ocwen Loan Servicing |
| 5 | DBALT 2006-AR5 | 112639068 | D | Wells Fargo Bank; N.A. |
| 6 | DBALT 2006-AR5 | 112680527 | D | Wells Fargo Bank; N.A. |
| 7 | DBALT 2006-AR5 | 113059201 | D | Ocwen Loan Servicing |
| 8 | DBALT 2006-AR5 | 112669044 | D | Wells Fargo Bank; N.A. |
| 9 | DBALT 2006-AR5 | 112428138 | D | Wells Fargo Bank; N.A. |
| 10 | DBALT 2006-AR5 | 112684224 | D | Ocwen Loan Servicing |
| 11 | DBALT 2006-AR5 | 112804088 | D | Wells Fargo Bank; N.A. |
| 12 | DBALT 2006-AR5 | 112674394 | D | Ocwen Loan Servicing; Llc |
| 13 | DBALT 2006-AR5 | 112674309 | D | Ocwen Loan Servicing; Llc |
| 14 | DBALT 2006-AR5 | 112622674 | D | Wells Fargo Bank; N.A. |
| 15 | DBALT 2006-AR5 | 112622697 | D | Wells Fargo Bank; N.A. |
| 16 | DBALT 2006-AR5 | 112684534 | D | Ocwen Loan Servicing |
| 17 | DBALT 2006-AR5 | 112143185 | D | Ocwen Loan Servicing; Llc |
| 18 | DBALT 2006-AR5 | 112669075 | D | Wells Fargo Bank; N.A. |
| 19 | DBALT 2006-AR5 | 112674408 | D | Ocwen Loan Servicing; Llc |
| 20 | DBALT 2006-AR5 | 112680406 | D | Wells Fargo Bank; N.A. |
| 21 | DBALT 2006-AR5 | 112674268 | D | Ocwen Loan Servicing; Llc |
| 22 | DBALT 2006-AR5 | 112622628 | D | Wells Fargo Bank; N.A. |
| 23 | DBALT 2006-AR5 | 112433058 | D | Wells Fargo Bank; N.A. |
| 24 | DBALT 2006-AR5 | 112874780 | D | Wells Fargo Bank; N.A. |
| 25 | DBALT 2006-AR5 | 112623025 | D | Wells Fargo Bank; N.A. |
| 26 | DBALT 2006-AR5 | 112771566 | D | Ocwen Loan Servicing |
| 27 | DBALT 2006-AR5 | 112669081 | D | Wells Fargo Bank; N.A. |
| 28 | DBALT 2006-AR5 | 112680499 | D | Wells Fargo Bank; N.A. |
| 29 | DBALT 2006-AR5 | 112683660 | D | Wells Fargo Bank; N.A. |
| 30 | DBALT 2006-AR5 | 112613687 | D | Wells Fargo Bank; N.A. |
| 31 | DBALT 2006-AR5 | 112623029 | D | Wells Fargo Bank; N.A. |
| 32 | DBALT 2006-AR5 | 112680463 | D | Wells Fargo Bank; N.A. |
| 33 | DBALT 2006-AR5 | 112680609 | D | Wells Fargo Bank; N.A. |
| 34 | DBALT 2006-AR5 | 112674359 | D | Ocwen Loan Servicing; Llc |
| 35 | DBALT 2006-AR5 | 112680247 | D | Wells Fargo Bank; N.A. |
| 36 | DBALT 2006-AR5 | 112622987 | D | Wells Fargo Bank; N.A. |
| 37 | DBALT 2006-AR5 | 112622969 | D | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

|    | Deal          | LOAN_NUM  | Category | Most Recent Servicer    |
|----|---------------|-----------|----------|-------------------------|
| 38 | DBALT 2006-AR5 | 112680408 | D        | Wells Fargo Bank; N.A.  |
| 39 | DBALT 2006-AR5 | 112622682 | D        | Wells Fargo Bank; N.A.  |
| 40 | DBALT 2006-AR5 | 112680660 | D        | Wells Fargo Bank; N.A.  |
| 41 | DBALT 2006-AR5 | 112684586 | D        | Ocwen Loan Servicing    |
| 42 | DBALT 2006-AR5 | 112680405 | D        | Wells Fargo Bank; N.A.  |
| 43 | DBALT 2006-AR5 | 112669078 | D        | Wells Fargo Bank; N.A.  |
| 44 | DBALT 2006-AR5 | 112622622 | D        | Wells Fargo Bank; N.A.  |
| 45 | DBALT 2006-AR5 | 112911786 | D        | Wells Fargo Bank; N.A.  |
| 46 | DBALT 2006-AR5 | 112681638 | D        | Wells Fargo Bank; N.A.  |
| 47 | DBALT 2006-AR5 | 112680678 | D        | Wells Fargo Bank; N.A.  |

DBALT 2006-AR5

Backups - E
EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 112310711 | E | Wells Fargo Bank  N.A. |
| 2 | DBALT 2006-AR5 | 111363985 | E | Bac Home Loans Servicing; Lp |
| 3 | DBALT 2006-AR5 | 112144087 | E | Wells Fargo Bank; N.A. |
| 4 | DBALT 2006-AR5 | 112772891 | E | Bac Home Loans Servicing; Lp |
| 5 | DBALT 2006-AR5 | 111704209 | E | Ocwen Loan Servicing; Llc |
| 6 | DBALT 2006-AR5 | 112066657 | E | American Home Mortgage Servicing  Inc. |
| 7 | DBALT 2006-AR5 | 112874968 | E | Wells Fargo Bank; N.A. |
| 8 | DBALT 2006-AR5 | 112066656 | E | American Home Mortgage Servicing  Inc. |
| 9 | DBALT 2006-AR5 | 111264884 | E | Wells Fargo Bank  N.A. |
| 10 | DBALT 2006-AR5 | 110886543 | E | Bac Home Loans Servicing; Lp |
| 11 | DBALT 2006-AR5 | 112066655 | E | American Home Mortgage Servicing  Inc. |
| 12 | DBALT 2006-AR5 | 111704281 | E | Bac Home Loans Servicing; Lp |
| 13 | DBALT 2006-AR5 | 111555765 | E | Bac Home Loans Servicing; Lp |
| 14 | DBALT 2006-AR5 | 112414873 | E | American Home Mortgage Servicing  Inc. |
| 15 | DBALT 2006-AR5 | 112772831 | E | Bac Home Loans Servicing; Lp |
| 16 | DBALT 2006-AR5 | 111363795 | E | Bac Home Loans Servicing; Lp |
| 17 | DBALT 2006-AR5 | 111555373 | E | Bac Home Loans Servicing; Lp |
| 18 | DBALT 2006-AR5 | 111264491 | E | Wells Fargo Bank  N.A. |
| 19 | DBALT 2006-AR5 | 112065454 | E | Wells Fargo Bank  N.A. |
| 20 | DBALT 2006-AR5 | 110846424 | E | Wells Fargo Bank  N.A. |
| 21 | DBALT 2006-AR5 | 112874971 | E | Wells Fargo Bank; N.A. |
| 22 | DBALT 2006-AR5 | 110886537 | E | Ocwen Loan Servicing; Llc |
| 23 | DBALT 2006-AR5 | 112202962 | E | Homeward Residential Inc. |
| 24 | DBALT 2006-AR5 | 111717931 | E | Bac Home Loans Servicing; Lp |
| 25 | DBALT 2006-AR5 | 111555864 | E | Bac Home Loans Servicing; Lp |
| 26 | DBALT 2006-AR5 | 112874635 | E | Wells Fargo Bank; N.A. |
| 27 | DBALT 2006-AR5 | 112772918 | E | Bac Home Loans Servicing; Lp |
| 28 | DBALT 2006-AR5 | 110506931 | E | Bac Home Loans Servicing; Lp |
| 29 | DBALT 2006-AR5 | 111264429 | E | Wells Fargo Bank  N.A. |
| 30 | DBALT 2006-AR5 | 112874970 | E | Wells Fargo Bank; N.A. |
| 31 | DBALT 2006-AR5 | 111555419 | E | Bac Home Loans Servicing; Lp |
| 32 | DBALT 2006-AR5 | 112202377 | E | Homeward Residential Inc. |
| 33 | DBALT 2006-AR5 | 110578026 | E | Ocwen Loan Servicing; Llc |
| 34 | DBALT 2006-AR5 | 113008688 | E | Wells Fargo Bank; N.A. |
| 35 | DBALT 2006-AR5 | 112403637 | E | Pnc Bank; Na |
| 36 | DBALT 2006-AR5 | 112403536 | E | Pnc Bank; Na |
| 37 | DBALT 2006-AR5 | 110993966 | E | Bac Home Loans Servicing; Lp |

DBALT 2006-AR5

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | DBALT 2006-AR5 | 112426795 | E | Wells Fargo Bank; N.A. |
| 39 | DBALT 2006-AR5 | 112202961 | E | Homeward Residential Inc. |
| 40 | DBALT 2006-AR5 | 112414876 | E | American Home Mortgage Servicing  Inc. |

DBALT 2006-AR5

Backups - F
EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 111717662 | F | Ocwen Loan Servicing; Llc |
| 2 | DBALT 2006-AR5 | 111491614 | F | Wells Fargo Bank  N.A. |
| 3 | DBALT 2006-AR5 | 110993617 | F | Ocwen Loan Servicing; Llc |
| 4 | DBALT 2006-AR5 | 110859829 | F | Wells Fargo Bank  N.A. |
| 5 | DBALT 2006-AR5 | 111263474 | F | Wells Fargo Bank  N.A. |
| 6 | DBALT 2006-AR5 | 111007849 | F | Wells Fargo Bank  N.A. |
| 7 | DBALT 2006-AR5 | 112677583 | F | Homeward Residential Inc. |
| 8 | DBALT 2006-AR5 | 112124338 | F | Wells Fargo Bank  N.A. |
| 9 | DBALT 2006-AR5 | 112678185 | F | Homeward Residential Inc. |
| 10 | DBALT 2006-AR5 | 111907017 | F | Wells Fargo Bank; N.A. |
| 11 | DBALT 2006-AR5 | 112202976 | F | Homeward Residential Inc. |
| 12 | DBALT 2006-AR5 | 111263498 | F | Wells Fargo Bank  N.A. |
| 13 | DBALT 2006-AR5 | 111555457 | F | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

Deal                  LOAN_NUM  Category  Most Recent Servicer

DBALT 2006-AR5

Backups - G
NOT EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 111474592 | G | Ocwen Loan Servicing; Llc |
| 2 | DBALT 2006-AR5 | 111363929 | G | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|

DBALT 2006-AR5

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|---------------------|
| 1 | DBALT 2006-AR5 | 111263764 | H | Wells Fargo Bank  N.A. |
| 2 | DBALT 2006-AR5 | 112403776 | H | Pnc Bank; Na |
| 3 | DBALT 2006-AR5 | 110917583 | H | Wells Fargo Bank  N.A. |
| 4 | DBALT 2006-AR5 | 110576725 | H | Ocwen Loan Servicing; Llc |
| 5 | DBALT 2006-AR5 | 111555388 | H | Ocwen Loan Servicing; Llc |
| 6 | DBALT 2006-AR5 | 112403702 | H | Pnc Bank; Na |
| 7 | DBALT 2006-AR5 | 112011193 | H | Ocwen Loan Servicing; Llc |
| 8 | DBALT 2006-AR5 | 112772911 | H | Ocwen Loan Servicing; Llc |
| 9 | DBALT 2006-AR5 | 110886520 | H | Ocwen Loan Servicing; Llc |
| 10 | DBALT 2006-AR5 | 112621744 | H | Homeward Residential Inc. |
| 11 | DBALT 2006-AR5 | 112403449 | H | Pnc Bank; Na |
| 12 | DBALT 2006-AR5 | 112403670 | H | Pnc Bank; Na |
| 13 | DBALT 2006-AR5 | 111850105 | H | Wells Fargo Bank  N.A. |
| 14 | DBALT 2006-AR5 | 111555331 | H | Ocwen Loan Servicing; Llc |
| 15 | DBALT 2006-AR5 | 111265006 | H | Wells Fargo Bank  N.A. |
| 16 | DBALT 2006-AR5 | 111264184 | H | Wells Fargo Bank  N.A. |
| 17 | DBALT 2006-AR5 | 111264561 | H | Wells Fargo Bank  N.A. |
| 18 | DBALT 2006-AR5 | 110538560 | H | Wells Fargo Bank  N.A. |
| 19 | DBALT 2006-AR5 | 112837723 | H | Homeward Residential Inc. |
| 20 | DBALT 2006-AR5 | 111555488 | H | Ocwen Loan Servicing; Llc |
| 21 | DBALT 2006-AR5 | 112403516 | H | Pnc Bank; Na |
| 22 | DBALT 2006-AR5 | 110559473 | H | Wells Fargo Bank  N.A. |
| 23 | DBALT 2006-AR5 | 112403549 | H | Pnc Bank; Na |
| 24 | DBALT 2006-AR5 | 110886491 | H | Ocwen Loan Servicing; Llc |
| 25 | DBALT 2006-AR5 | 110886572 | H | Ocwen Loan Servicing; Llc |
| 26 | DBALT 2006-AR5 | 111237170 | H | Phh Mortgage Corporation |
| 27 | DBALT 2006-AR5 | 111264862 | H | Wells Fargo Bank  N.A. |
| 28 | DBALT 2006-AR5 | 110524211 | H | Ocwen Loan Servicing; Llc |
| 29 | DBALT 2006-AR5 | 111264459 | H | Wells Fargo Bank  N.A. |
| 30 | DBALT 2006-AR5 | 112066654 | H | Homeward Residential Inc. |
| 31 | DBALT 2006-AR5 | 111704242 | H | Ocwen Loan Servicing; Llc |
| 32 | DBALT 2006-AR5 | 110578105 | H | Ocwen Loan Servicing; Llc |
| 33 | DBALT 2006-AR5 | 112403723 | H | Pnc Bank; Na |
| 34 | DBALT 2006-AR5 | 111555445 | H | Ocwen Loan Servicing; Llc |
| 35 | DBALT 2006-AR5 | 111998282 | H | Pnc Bank; Na |
| 36 | DBALT 2006-AR5 | 110578109 | H | Ocwen Loan Servicing; Llc |
| 37 | DBALT 2006-AR5 | 112403585 | H | Pnc Bank; Na |

DBALT 2006-AR5

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | DBALT 2006-AR5 | 112664074 | H | Wells Fargo Bank; N.A. |
| 39 | DBALT 2006-AR5 | 112038401 | H | Homeward Residential Inc. |
| 40 | DBALT 2006-AR5 | 112403329 | H | Pnc Bank; Na |
| 41 | DBALT 2006-AR5 | 111263937 | H | Wells Fargo Bank  N.A. |
| 42 | DBALT 2006-AR5 | 110859216 | H | Wells Fargo Bank  N.A. |
| 43 | DBALT 2006-AR5 | 111263944 | H | Wells Fargo Bank  N.A. |
| 44 | DBALT 2006-AR5 | 110534889 | H | Wells Fargo Bank  N.A. |
| 45 | DBALT 2006-AR5 | 111555843 | H | Ocwen Loan Servicing; Llc |
| 46 | DBALT 2006-AR5 | 111264948 | H | Wells Fargo Bank  N.A. |
| 47 | DBALT 2006-AR5 | 111555398 | H | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

Backups - I
EVER-90; EVER-LIQ; 3

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 110577986 | I | Ocwen Loan Servicing; Llc |
| 2 | DBALT 2006-AR5 | 110476287 | I | Wells Fargo Bank  N.A. |
| 3 | DBALT 2006-AR5 | 110576652 | I | Bac Home Loans Servicing; Lp |
| 4 | DBALT 2006-AR5 | 111265241 | I | Wells Fargo Bank  N.A. |
| 5 | DBALT 2006-AR5 | 110578072 | I | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|

DBALT 2006-AR5

Backups - J
EVER-90; NOT EVER-LIQ; 3

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 110593633 | J | Wells Fargo Bank  N.A. |
| 2 | DBALT 2006-AR5 | 110416065 | J | Ocwen Loan Servicing; Llc |
| 3 | DBALT 2006-AR5 | 111265105 | J | Wells Fargo Bank  N.A. |
| 4 | DBALT 2006-AR5 | 110576806 | J | Ocwen Loan Servicing; Llc |
| 5 | DBALT 2006-AR5 | 110501508 | J | Pnc Bank; Na |
| 6 | DBALT 2006-AR5 | 110839610 | J | Wells Fargo Bank  N.A. |
| 7 | DBALT 2006-AR5 | 112143657 | J | Wells Fargo Bank; N.A. |
| 8 | DBALT 2006-AR5 | 111849016 | J | Wells Fargo Bank  N.A. |
| 9 | DBALT 2006-AR5 | 111265289 | J | Wells Fargo Bank  N.A. |
| 10 | DBALT 2006-AR5 | 110554255 | J | Ocwen Loan Servicing; Llc |
| 11 | DBALT 2006-AR5 | 111735774 | J | Wells Fargo Bank  N.A. |
| 12 | DBALT 2006-AR5 | 112143653 | J | Wells Fargo Bank; N.A. |
| 13 | DBALT 2006-AR5 | 111264938 | J | Wells Fargo Bank  N.A. |

DBALT 2006-AR5

| Deal | LOAN_NUM | Category | Most Recent Servicer |

DBALT 2006-AR5

Backups - K
NOT EVER-90; EVER-LIQ; 3

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 111010613 | K | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|

Backups - L
NOT EVER-90; NOT EVER-LIQ; 3

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 112202375 | L | Homeward Residential Inc. |
| 2 | DBALT 2006-AR5 | 110576819 | L | Ocwen Loan Servicing; Llc |
| 3 | DBALT 2006-AR5 | 110577904 | L | Ocwen Loan Servicing; Llc |
| 4 | DBALT 2006-AR5 | 112426843 | L | Wells Fargo Bank; N.A. |
| 5 | DBALT 2006-AR5 | 111717679 | L | Ocwen Loan Servicing; Llc |
| 6 | DBALT 2006-AR5 | 112143944 | L | Wells Fargo Bank; N.A. |
| 7 | DBALT 2006-AR5 | 111717648 | L | Ocwen Loan Servicing; Llc |
| 8 | DBALT 2006-AR5 | 112414883 | L | Homeward Residential Inc. |
| 9 | DBALT 2006-AR5 | 110524223 | L | Ocwen Loan Servicing; Llc |
| 10 | DBALT 2006-AR5 | 110583493 | L | Wells Fargo Bank  N.A. |
| 11 | DBALT 2006-AR5 | 110576848 | L | Ocwen Loan Servicing; Llc |
| 12 | DBALT 2006-AR5 | 111178861 | L | Ocwen Loan Servicing; Llc |
| 13 | DBALT 2006-AR5 | 110534952 | L | Wells Fargo Bank  N.A. |
| 14 | DBALT 2006-AR5 | 110554057 | L | Ocwen Loan Servicing; Llc |
| 15 | DBALT 2006-AR5 | 110886561 | L | Ocwen Loan Servicing; Llc |
| 16 | DBALT 2006-AR5 | 111265295 | L | Wells Fargo Bank  N.A. |
| 17 | DBALT 2006-AR5 | 112124336 | L | Wells Fargo Bank  N.A. |
| 18 | DBALT 2006-AR5 | 110554104 | L | Ocwen Loan Servicing; Llc |
| 19 | DBALT 2006-AR5 | 112752998 | L | Wells Fargo Bank; N.A. |
| 20 | DBALT 2006-AR5 | 110886524 | L | Ocwen Loan Servicing; Llc |
| 21 | DBALT 2006-AR5 | 112721511 | L | Wells Fargo Bank; N.A. |
| 22 | DBALT 2006-AR5 | 112124339 | L | Wells Fargo Bank  N.A. |
| 23 | DBALT 2006-AR5 | 110858956 | L | Wells Fargo Bank  N.A. |
| 24 | DBALT 2006-AR5 | 111264352 | L | Wells Fargo Bank  N.A. |
| 25 | DBALT 2006-AR5 | 110819740 | L | Wells Fargo Bank  N.A. |
| 26 | DBALT 2006-AR5 | 111033717 | L | Ocwen Loan Servicing; Llc |
| 27 | DBALT 2006-AR5 | 110859720 | L | Wells Fargo Bank  N.A. |
| 28 | DBALT 2006-AR5 | 110554094 | L | Ocwen Loan Servicing; Llc |
| 29 | DBALT 2006-AR5 | 111010563 | L | Ocwen Loan Servicing; Llc |
| 30 | DBALT 2006-AR5 | 111373722 | L | Phh Mortgage Corporation |
| 31 | DBALT 2006-AR5 | 111555656 | L | Ocwen Loan Servicing; Llc |
| 32 | DBALT 2006-AR5 | 111555358 | L | Ocwen Loan Servicing; Llc |
| 33 | DBALT 2006-AR5 | 111264966 | L | Wells Fargo Bank  N.A. |
| 34 | DBALT 2006-AR5 | 110917580 | L | Wells Fargo Bank  N.A. |
| 35 | DBALT 2006-AR5 | 110509848 | L | Pnc Bank; Na |
| 36 | DBALT 2006-AR5 | 110509729 | L | Pnc Bank; Na |
| 37 | DBALT 2006-AR5 | 111786466 | L | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | DBALT 2006-AR5 | 111491615 | L | Wells Fargo Bank  N.A. |
| 39 | DBALT 2006-AR5 | 110997340 | L | Wells Fargo Bank  N.A. |

DBALT 2006-AR5

Backups - M
EVER-90; EVER-LIQ; 4

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|
| 1 DBALT 2006-AR5 | 110410389 | M | Select Portfolio Servicing Inc |
| 2 DBALT 2006-AR5 | 112826493 | M | Wells Fargo Bank; N.A. |
| 3 DBALT 2006-AR5 | 112727919 | M | Wells Fargo Bank; N.A. |
| 4 DBALT 2006-AR5 | 111704210 | M | Bac Home Loans Servicing; Lp |
| 5 DBALT 2006-AR5 | 113008563 | M | Wells Fargo Bank; N.A. |
| 6 DBALT 2006-AR5 | 111555706 | M | Ocwen Loan Servicing; Llc |
| 7 DBALT 2006-AR5 | 112621746 | M | Homeward Residential Inc. |
| 8 DBALT 2006-AR5 | 112065453 | M | Wells Fargo Bank  N.A. |
| 9 DBALT 2006-AR5 | 110524228 | M | Bac Home Loans Servicing; Lp |
| 10 DBALT 2006-AR5 | 111704211 | M | Bac Home Loans Servicing; Lp |
| 11 DBALT 2006-AR5 | 111265037 | M | Wells Fargo Bank  N.A. |
| 12 DBALT 2006-AR5 | 111264162 | M | Wells Fargo Bank  N.A. |
| 13 DBALT 2006-AR5 | 110993965 | M | Bac Home Loans Servicing; Lp |
| 14 DBALT 2006-AR5 | 111263671 | M | Wells Fargo Bank  N.A. |
| 15 DBALT 2006-AR5 | 111263387 | M | Wells Fargo Bank  N.A. |
| 16 DBALT 2006-AR5 | 112142916 | M | Wells Fargo Bank  N.A. |
| 17 DBALT 2006-AR5 | 110506687 | M | Bac Home Loans Servicing; Lp |
| 18 DBALT 2006-AR5 | 110578048 | M | Ocwen Loan Servicing; Llc |
| 19 DBALT 2006-AR5 | 113008624 | M | Wells Fargo Bank; N.A. |
| 20 DBALT 2006-AR5 | 112414871 | M | Homeward Residential Inc. |
| 21 DBALT 2006-AR5 | 112124335 | M | Wells Fargo Bank  N.A. |
| 22 DBALT 2006-AR5 | 111264332 | M | Wells Fargo Bank  N.A. |
| 23 DBALT 2006-AR5 | 112677557 | M | American Home Mortgage Servicing  Inc. |
| 24 DBALT 2006-AR5 | 112745686 | M | Wells Fargo Bank  N.A. |
| 25 DBALT 2006-AR5 | 111265190 | M | Wells Fargo Bank  N.A. |
| 26 DBALT 2006-AR5 | 110535053 | M | Wells Fargo Bank  N.A. |
| 27 DBALT 2006-AR5 | 110993907 | M | Bac Home Loans Servicing; Lp |
| 28 DBALT 2006-AR5 | 111265261 | M | Wells Fargo Bank  N.A. |
| 29 DBALT 2006-AR5 | 111717951 | M | Bac Home Loans Servicing; Lp |
| 30 DBALT 2006-AR5 | 111285657 | M | Bac Home Loans Servicing; Lp |
| 31 DBALT 2006-AR5 | 110416273 | M | Bac Home Loans Servicing; Lp |
| 32 DBALT 2006-AR5 | 111555882 | M | Bac Home Loans Servicing; Lp |
| 33 DBALT 2006-AR5 | 111555597 | M | Bac Home Loans Servicing; Lp |
| 34 DBALT 2006-AR5 | 110886518 | M | Bac Home Loans Servicing; Lp |
| 35 DBALT 2006-AR5 | 112737667 | M | Wells Fargo Bank; N.A. |
| 36 DBALT 2006-AR5 | 111555786 | M | Bac Home Loans Servicing; Lp |

DBALT 2006-AR5

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|

Backups - N
EVER-90; NOT EVER-LIQ; 4

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 113041035 | N | Wells Fargo Bank; N.A. |
| 2 | DBALT 2006-AR5 | 112230093 | N | Wells Fargo Bank; N.A. |
| 3 | DBALT 2006-AR5 | 112065686 | N | Wells Fargo Bank; N.A. |
| 4 | DBALT 2006-AR5 | 110524194 | N | Ocwen Loan Servicing; Llc |
| 5 | DBALT 2006-AR5 | 110523797 | N | Ocwen Loan Servicing; Llc |
| 6 | DBALT 2006-AR5 | 111491620 | N | Wells Fargo Bank  N.A. |
| 7 | DBALT 2006-AR5 | 110535234 | N | Wells Fargo Bank  N.A. |
| 8 | DBALT 2006-AR5 | 110993775 | N | Ocwen Loan Servicing; Llc |
| 9 | DBALT 2006-AR5 | 111717836 | N | Ocwen Loan Servicing; Llc |
| 10 | DBALT 2006-AR5 | 110506682 | N | Ocwen Loan Servicing; Llc |
| 11 | DBALT 2006-AR5 | 111007910 | N | Wells Fargo Bank  N.A. |
| 12 | DBALT 2006-AR5 | 112260527 | N | Wells Fargo Bank  N.A. |
| 13 | DBALT 2006-AR5 | 110859492 | N | Wells Fargo Bank  N.A. |
| 14 | DBALT 2006-AR5 | 111264396 | N | Wells Fargo Bank  N.A. |
| 15 | DBALT 2006-AR5 | 112412759 | N | Wells Fargo Bank  N.A. |
| 16 | DBALT 2006-AR5 | 112403993 | N | Wells Fargo Bank; N.A. |
| 17 | DBALT 2006-AR5 | 112552730 | N | Wells Fargo Bank  N.A. |
| 18 | DBALT 2006-AR5 | 112621745 | N | Homeward Residential Inc. |
| 19 | DBALT 2006-AR5 | 112772939 | N | Ocwen Loan Servicing; Llc |
| 20 | DBALT 2006-AR5 | 111726055 | N | Wells Fargo Bank  N.A. |
| 21 | DBALT 2006-AR5 | 112403595 | N | Pnc Bank; Na |
| 22 | DBALT 2006-AR5 | 111239588 | N | Wells Fargo Bank  N.A. |
| 23 | DBALT 2006-AR5 | 111265046 | N | Wells Fargo Bank  N.A. |
| 24 | DBALT 2006-AR5 | 112621743 | N | Homeward Residential Inc. |
| 25 | DBALT 2006-AR5 | 110502987 | N | Wells Fargo Bank  N.A. |
| 26 | DBALT 2006-AR5 | 111007912 | N | Wells Fargo Bank  N.A. |
| 27 | DBALT 2006-AR5 | 111717739 | N | Ocwen Loan Servicing; Llc |
| 28 | DBALT 2006-AR5 | 111264777 | N | Wells Fargo Bank  N.A. |
| 29 | DBALT 2006-AR5 | 110583610 | N | Wells Fargo Bank  N.A. |
| 30 | DBALT 2006-AR5 | 110859298 | N | Wells Fargo Bank  N.A. |
| 31 | DBALT 2006-AR5 | 111265301 | N | Wells Fargo Bank  N.A. |
| 32 | DBALT 2006-AR5 | 111265164 | N | Wells Fargo Bank  N.A. |
| 33 | DBALT 2006-AR5 | 111828949 | N | Wells Fargo Bank  N.A. |
| 34 | DBALT 2006-AR5 | 111265391 | N | Wells Fargo Bank  N.A. |
| 35 | DBALT 2006-AR5 | 112772885 | N | Ocwen Loan Servicing; Llc |
| 36 | DBALT 2006-AR5 | 112891095 | N | Wells Fargo Bank; N.A. |
| 37 | DBALT 2006-AR5 | 111555447 | N | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | DBALT 2006-AR5 | 112753033 | N | Wells Fargo Bank; N.A. |

DBALT 2006-AR5

Backups - O
NOT EVER-90; EVER-LIQ; 4

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|---------------------|
| 1 | DBALT 2006-AR5 | 111555317 | O | Ocwen Loan Servicing; Llc |

DBALT 2006-AR5

Deal                    LOAN_NUM   Category   Most Recent Servicer

Backups - P
NOT EVER-90; NOT EVER-LIQ; 4

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | DBALT 2006-AR5 | 112722897 | P | Wells Fargo Bank; N.A. |
| 2 | DBALT 2006-AR5 | 112066651 | P | Homeward Residential Inc. |
| 3 | DBALT 2006-AR5 | 111961470 | P | Homeward Residential Inc. |
| 4 | DBALT 2006-AR5 | 111007867 | P | Wells Fargo Bank  N.A. |
| 5 | DBALT 2006-AR5 | 111264753 | P | Wells Fargo Bank  N.A. |
| 6 | DBALT 2006-AR5 | 110524035 | P | Ocwen Loan Servicing; Llc |
| 7 | DBALT 2006-AR5 | 111265374 | P | Wells Fargo Bank  N.A. |
| 8 | DBALT 2006-AR5 | 112066652 | P | Homeward Residential Inc. |
| 9 | DBALT 2006-AR5 | 112766190 | P | Wells Fargo Bank; N.A. |
| 10 | DBALT 2006-AR5 | 111264733 | P | Wells Fargo Bank  N.A. |
| 11 | DBALT 2006-AR5 | 111293701 | P | Wells Fargo Bank  N.A. |
| 12 | DBALT 2006-AR5 | 112745771 | P | Wells Fargo Bank  N.A. |
| 13 | DBALT 2006-AR5 | 111264096 | P | Wells Fargo Bank  N.A. |
| 14 | DBALT 2006-AR5 | 112139732 | P | Wells Fargo Bank  N.A. |
| 15 | DBALT 2006-AR5 | 112489279 | P | Wells Fargo Bank  N.A. |
| 16 | DBALT 2006-AR5 | 111555663 | P | Ocwen Loan Servicing; Llc |
| 17 | DBALT 2006-AR5 | 111732630 | P | Wells Fargo Bank  N.A. |
| 18 | DBALT 2006-AR5 | 112680100 | P | Wells Fargo Bank  N.A. |
| 19 | DBALT 2006-AR5 | 111733209 | P | Wells Fargo Bank  N.A. |
| 20 | DBALT 2006-AR5 | 111264434 | P | Wells Fargo Bank  N.A. |
| 21 | DBALT 2006-AR5 | 111265315 | P | Wells Fargo Bank  N.A. |
| 22 | DBALT 2006-AR5 | 112558886 | P | Wells Fargo Bank  N.A. |
| 23 | DBALT 2006-AR5 | 112414879 | P | Homeward Residential Inc. |
| 24 | DBALT 2006-AR5 | 112874926 | P | Wells Fargo Bank; N.A. |
| 25 | DBALT 2006-AR5 | 111555651 | P | Ocwen Loan Servicing; Llc |
| 26 | DBALT 2006-AR5 | 112414877 | P | Homeward Residential Inc. |
| 27 | DBALT 2006-AR5 | 112202370 | P | Homeward Residential Inc. |
| 28 | DBALT 2006-AR5 | 112414881 | P | Homeward Residential Inc. |
| 29 | DBALT 2006-AR5 | 112235183 | P | Wells Fargo Bank; N.A. |
| 30 | DBALT 2006-AR5 | 111264265 | P | Wells Fargo Bank  N.A. |
| 31 | DBALT 2006-AR5 | 110476286 | P | Wells Fargo Bank  N.A. |
| 32 | DBALT 2006-AR5 | 111373996 | P | Phh Mortgage Corporation |
| 33 | DBALT 2006-AR5 | 111717943 | P | Ocwen Loan Servicing; Llc |
| 34 | DBALT 2006-AR5 | 111932153 | P | Wells Fargo Bank  N.A. |
| 35 | DBALT 2006-AR5 | 111265093 | P | Wells Fargo Bank  N.A. |
| 36 | DBALT 2006-AR5 | 111364003 | P | Ocwen Loan Servicing; Llc |
| 37 | DBALT 2006-AR5 | 112559006 | P | Wells Fargo Bank  N.A. |

DBALT 2006-AR5

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | DBALT 2006-AR5 | 111786577 | P | Ocwen Loan Servicing; Llc |
| 39 | DBALT 2006-AR5 | 112426856 | P | Wells Fargo Bank; N.A. |
| 40 | DBALT 2006-AR5 | 110524220 | P | Ocwen Loan Servicing; Llc |
| 41 | DBALT 2006-AR5 | 110839696 | P | Wells Fargo Bank  N.A. |
| 42 | DBALT 2006-AR5 | 111993106 | P | Wells Fargo Bank; N.A. |
| 43 | DBALT 2006-AR5 | 111263354 | P | Wells Fargo Bank  N.A. |
| 44 | DBALT 2006-AR5 | 110577958 | P | Ocwen Loan Servicing; Llc |
| 45 | DBALT 2006-AR5 | 111555384 | P | Ocwen Loan Servicing; Llc |
| 46 | DBALT 2006-AR5 | 110576823 | P | Ocwen Loan Servicing; Llc |
| 47 | DBALT 2006-AR5 | 112202963 | P | Homeward Residential Inc. |

DBALT 2007-OA1

# DBALT 2007-OA1
## Sample

| | Total Loans in Sample: | 116 | | Backups | 118 | |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | DBALT 2007-OA1 | Blackrock; NCUA | 114262917 | A | Countrywide Home Loans Servicing Lp |
| 2 | DBALT 2007-OA1 | Blackrock; NCUA | 114430016 | A | Aurora Loan Servicing Inc. |
| 3 | DBALT 2007-OA1 | Blackrock; NCUA | 114430010 | B | Nationstar |
| 4 | DBALT 2007-OA1 | Blackrock; NCUA | 114263052 | B | Bac Home Loans Servicing; Lp |
| 5 | DBALT 2007-OA1 | Blackrock; NCUA | 114430030 | A | Aurora Loan Servicing Inc. |
| 6 | DBALT 2007-OA1 | Blackrock | 114262898 | D | Bac Home Loans Servicing; Lp |
| 7 | DBALT 2007-OA1 | Blackrock | 114429502 | D | Nationstar |
| 8 | DBALT 2007-OA1 | Blackrock | 114262904 | D | Bac Home Loans Servicing; Lp |
| 9 | DBALT 2007-OA1 | Blackrock; NCUA | 114429745 | A | Aurora Loan Servicing Inc. |
| 10 | DBALT 2007-OA1 | Blackrock; NCUA | 114262916 | B | Bac Home Loans Servicing; Lp |
| 11 | DBALT 2007-OA1 | Blackrock; NCUA | 114262979 | A | Bac Home Loans Servicing; Lp |
| 12 | DBALT 2007-OA1 | Blackrock; NCUA | 114263041 | A | Bac Home Loans Servicing; Lp |
| 13 | DBALT 2007-OA1 | Blackrock; NCUA | 114263040 | B | Bac Home Loans Servicing; Lp |
| 14 | DBALT 2007-OA1 | Blackrock | 114262982 | C | Bac Home Loans Servicing; Lp |
| 15 | DBALT 2007-OA1 | Blackrock; NCUA | 114262893 | A | Bac Home Loans Servicing; Lp |
| 16 | DBALT 2007-OA1 | Blackrock; NCUA | 114429512 | A | Nationstar |
| 17 | DBALT 2007-OA1 | Blackrock; NCUA | 114262974 | B | Bac Home Loans Servicing; Lp |
| 18 | DBALT 2007-OA1 | Blackrock; NCUA | 114429642 | B | Nationstar |
| 19 | DBALT 2007-OA1 | Blackrock; NCUA | 114262913 | A | Bac Home Loans Servicing; Lp |
| 20 | DBALT 2007-OA1 | Blackrock; NCUA | 114430240 | A | Aurora Loan Servicing Inc. |
| 21 | DBALT 2007-OA1 | Blackrock | 114429887 | D | Nationstar |
| 22 | DBALT 2007-OA1 | Blackrock | 114263026 | D | Bac Home Loans Servicing; Lp |
| 23 | DBALT 2007-OA1 | Blackrock; NCUA | 114429636 | A | Nationstar |
| 24 | DBALT 2007-OA1 | Blackrock; NCUA | 114263182 | A | Bac Home Loans Servicing; Lp |
| 25 | DBALT 2007-OA1 | Blackrock; NCUA | 114262963 | A | Bac Home Loans Servicing; Lp |
| 26 | DBALT 2007-OA1 | Blackrock; NCUA | 114430089 | A | Nationstar |
| 27 | DBALT 2007-OA1 | Blackrock; NCUA | 114429758 | A | Aurora Loan Servicing Inc. |
| 28 | DBALT 2007-OA1 | Blackrock; NCUA | 114262931 | A | Bac Home Loans Servicing; Lp |
| 29 | DBALT 2007-OA1 | Blackrock | 114430228 | C | Aurora Loan Servicing Inc. |
| 30 | DBALT 2007-OA1 | Blackrock; NCUA | 114263111 | A | Bac Home Loans Servicing; Lp |
| 31 | DBALT 2007-OA1 | Blackrock; NCUA | 114429952 | A | Aurora Loan Servicing Inc. |
| 32 | DBALT 2007-OA1 | Blackrock; NCUA | 114262895 | A | Bac Home Loans Servicing; Lp |
| 33 | DBALT 2007-OA1 | Blackrock; NCUA | 114429618 | A | Aurora Loan Servicing Inc. |
| 34 | DBALT 2007-OA1 | Blackrock; NCUA | 114262935 | A | Bac Home Loans Servicing; Lp |
| 35 | DBALT 2007-OA1 | Blackrock; NCUA | 114429530 | A | Aurora Loan Servicing Inc. |
| 36 | DBALT 2007-OA1 | Blackrock; NCUA | 114263149 | A | Bac Home Loans Servicing; Lp |
| 37 | DBALT 2007-OA1 | Blackrock | 114430197 | D | Nationstar |
| 38 | DBALT 2007-OA1 | Blackrock; NCUA | 114263135 | B | Bac Home Loans Servicing; Lp |
| 39 | DBALT 2007-OA1 | Blackrock | 114429494 | D | Nationstar |
| 40 | DBALT 2007-OA1 | Blackrock; NCUA | 114429605 | A | Aurora Loan Servicing Inc. |
| 41 | DBALT 2007-OA1 | Blackrock; NCUA | 114262829 | B | Bac Home Loans Servicing; Lp |
| 42 | DBALT 2007-OA1 | Blackrock; NCUA | 114262701 | B | Bac Home Loans Servicing; Lp |
| 43 | DBALT 2007-OA1 | Blackrock; NCUA | 114429601 | A | Aurora Loan Servicing Inc. |
| 44 | DBALT 2007-OA1 | Blackrock; NCUA | 114429744 | A | Nationstar |
| 45 | DBALT 2007-OA1 | Blackrock; NCUA | 114262945 | A | Bac Home Loans Servicing; Lp |
| 46 | DBALT 2007-OA1 | Blackrock; NCUA | 114263165 | A | Bac Home Loans Servicing; Lp |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | DBALT 2007-OA1 | Blackrock; NCUA | 114263190 | A | Bac Home Loans Servicing; Lp |
| 48 | DBALT 2007-OA1 | Blackrock; NCUA | 114430136 | B | Nationstar |
| 49 | DBALT 2007-OA1 | Blackrock | 114263158 | D | Bac Home Loans Servicing; Lp |
| 50 | DBALT 2007-OA1 | Blackrock; NCUA | 114429662 | B | Nationstar |
| 51 | DBALT 2007-OA1 | Blackrock; NCUA | 114429924 | A | Aurora Loan Servicing Inc. |
| 52 | DBALT 2007-OA1 | Blackrock; NCUA | 114429791 | A | Aurora Loan Servicing Inc. |
| 53 | DBALT 2007-OA1 | Blackrock; NCUA | 114429507 | B | Nationstar |
| 54 | DBALT 2007-OA1 | Blackrock; NCUA | 114429792 | A | Nationstar |
| 55 | DBALT 2007-OA1 | Blackrock; NCUA | 114262964 | A | Bac Home Loans Servicing; Lp |
| 56 | DBALT 2007-OA1 | Blackrock; NCUA | 114430229 | B | Nationstar |
| 57 | DBALT 2007-OA1 | Blackrock | 114262826 | D | Bac Home Loans Servicing; Lp |
| 58 | DBALT 2007-OA1 | Blackrock; NCUA | 114263128 | A | Bac Home Loans Servicing; Lp |
| 59 | DBALT 2007-OA1 | Blackrock; NCUA | 114262740 | A | Bac Home Loans Servicing; Lp |
| 60 | DBALT 2007-OA1 | Blackrock; NCUA | 114263167 | B | Bac Home Loans Servicing; Lp |
| 61 | DBALT 2007-OA1 | Blackrock; NCUA | 114263035 | A | Bac Home Loans Servicing; Lp |
| 62 | DBALT 2007-OA1 | Blackrock; NCUA | 114429995 | A | Aurora Loan Servicing Inc. |
| 63 | DBALT 2007-OA1 | Blackrock; NCUA | 114263034 | B | Bac Home Loans Servicing; Lp |
| 64 | DBALT 2007-OA1 | Blackrock; NCUA | 114262969 | A | Bac Home Loans Servicing; Lp |
| 65 | DBALT 2007-OA1 | Blackrock; NCUA | 114262862 | A | Bac Home Loans Servicing; Lp |
| 66 | DBALT 2007-OA1 | Blackrock; NCUA | 114429655 | A | Aurora Loan Servicing Inc. |
| 67 | DBALT 2007-OA1 | Blackrock; NCUA | 114429782 | A | Aurora Loan Servicing Inc. |
| 68 | DBALT 2007-OA1 | Blackrock | 114430208 | D | Nationstar |
| 69 | DBALT 2007-OA1 | Blackrock; NCUA | 114262884 | B | Bac Home Loans Servicing; Lp |
| 70 | DBALT 2007-OA1 | Blackrock; NCUA | 114429509 | A | Aurora Loan Servicing Inc. |
| 71 | DBALT 2007-OA1 | Blackrock; NCUA | 114429611 | A | Aurora Loan Servicing Inc. |
| 72 | DBALT 2007-OA1 | Blackrock; NCUA | 114430191 | A | Aurora Loan Servicing Inc. |
| 73 | DBALT 2007-OA1 | Blackrock; NCUA | 114262933 | A | Bac Home Loans Servicing; Lp |
| 74 | DBALT 2007-OA1 | Blackrock | 114429838 | D | Nationstar |
| 75 | DBALT 2007-OA1 | Blackrock; NCUA | 114262921 | A | Bac Home Loans Servicing; Lp |
| 76 | DBALT 2007-OA1 | Blackrock; NCUA | 114430035 | A | Aurora Loan Servicing Inc. |
| 77 | DBALT 2007-OA1 | Blackrock; NCUA | 114263036 | B | Bac Home Loans Servicing; Lp |
| 78 | DBALT 2007-OA1 | Blackrock; NCUA | 114430041 | A | Aurora Loan Servicing Inc. |
| 79 | DBALT 2007-OA1 | Blackrock; NCUA | 114429760 | A | Aurora Loan Servicing Inc. |
| 80 | DBALT 2007-OA1 | Blackrock; NCUA | 114262906 | A | Bac Home Loans Servicing; Lp |
| 81 | DBALT 2007-OA1 | Blackrock; NCUA | 114429819 | B | Nationstar |
| 82 | DBALT 2007-OA1 | Blackrock; NCUA | 114262919 | A | Bac Home Loans Servicing; Lp |
| 83 | DBALT 2007-OA1 | Blackrock; NCUA | 114430062 | A | Aurora Loan Servicing Inc. |
| 84 | DBALT 2007-OA1 | Blackrock; NCUA | 114262783 | B | Bac Home Loans Servicing; Lp |
| 85 | DBALT 2007-OA1 | Blackrock; NCUA | 114263127 | A | Bac Home Loans Servicing; Lp |
| 86 | DBALT 2007-OA1 | Blackrock; NCUA | 114263023 | A | Bac Home Loans Servicing; Lp |
| 87 | DBALT 2007-OA1 | Blackrock; NCUA | 114262908 | B | Bac Home Loans Servicing; Lp |
| 88 | DBALT 2007-OA1 | Blackrock; NCUA | 114262791 | A | Bac Home Loans Servicing; Lp |
| 89 | DBALT 2007-OA1 | Blackrock; NCUA | 114262955 | A | Countrywide Home Loans Servicing Lp |
| 90 | DBALT 2007-OA1 | Blackrock; NCUA | 114263175 | A | Bac Home Loans Servicing; Lp |
| 91 | DBALT 2007-OA1 | Blackrock; NCUA | 113481967 | B | Bac Home Loans Servicing; Lp |
| 92 | DBALT 2007-OA1 | Blackrock; NCUA | 114429981 | A | Nationstar |
| 93 | DBALT 2007-OA1 | Blackrock | 114429879 | D | Nationstar |
| 94 | DBALT 2007-OA1 | Blackrock | 114429749 | D | Nationstar |
| 95 | DBALT 2007-OA1 | Blackrock | 114429531 | D | Nationstar |
| 96 | DBALT 2007-OA1 | Blackrock; NCUA | 114263118 | B | Bac Home Loans Servicing; Lp |
| 97 | DBALT 2007-OA1 | Blackrock; NCUA | 114429918 | A | Aurora Loan Servicing Inc. |
| 98 | DBALT 2007-OA1 | Blackrock; NCUA | 114429802 | A | Aurora Loan Servicing Inc. |
| 99 | DBALT 2007-OA1 | Blackrock; NCUA | 114429967 | B | Nationstar |
| 100 | DBALT 2007-OA1 | Blackrock; NCUA | 114262865 | A | Bac Home Loans Servicing; Lp |
| 101 | DBALT 2007-OA1 | NCUA | 114429723 | A | Aurora Loan Servicing Inc. |

DBALT 2007-OA1

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | DBALT 2007-OA1 | NCUA | 114263194 | B | Bac Home Loans Servicing; Lp |
| 103 | DBALT 2007-OA1 | NCUA | 114430195 | A | Aurora Loan Servicing Inc. |
| 104 | DBALT 2007-OA1 | NCUA | 114262773 | A | Bac Home Loans Servicing; Lp |
| 105 | DBALT 2007-OA1 | NCUA | 114429979 | A | Nationstar |
| 106 | DBALT 2007-OA1 | NCUA | 114430221 | A | Aurora Loan Servicing Inc. |
| 107 | DBALT 2007-OA1 | NCUA | 114430141 | B | Nationstar |
| 108 | DBALT 2007-OA1 | NCUA | 114430113 | A | Aurora Loan Servicing Inc. |
| 109 | DBALT 2007-OA1 | NCUA | 114262860 | B | Bac Home Loans Servicing; Lp |
| 110 | DBALT 2007-OA1 | NCUA | 114429898 | A | Aurora Loan Servicing Inc. |
| 111 | DBALT 2007-OA1 | NCUA | 114262709 | A | Bac Home Loans Servicing; Lp |
| 112 | DBALT 2007-OA1 | NCUA | 114429687 | A | Aurora Loan Servicing Inc. |
| 113 | DBALT 2007-OA1 | NCUA | 114429608 | A | Nationstar |
| 114 | DBALT 2007-OA1 | NCUA | 114262725 | B | Bac Home Loans Servicing; Lp |
| 115 | DBALT 2007-OA1 | NCUA | 114429837 | A | Aurora Loan Servicing Inc. |
| 116 | DBALT 2007-OA1 | NCUA | 114429676 | A | Aurora Loan Servicing Inc. |

**DBALT 2007-OA1**
**Backup Loans**

| | Backups - A | | |
| --- | --- | --- | --- |
| | EVER-90; EVER-LIQ | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 DBALT 2007-OA1 | 114429595 | A | Nationstar |
| 2 DBALT 2007-OA1 | 114430101 | A | Aurora Loan Servicing Inc. |
| 3 DBALT 2007-OA1 | 114262766 | A | Bac Home Loans Servicing; Lp |
| 4 DBALT 2007-OA1 | 114429946 | A | Nationstar |
| 5 DBALT 2007-OA1 | 114429934 | A | Aurora Loan Servicing Inc. |
| 6 DBALT 2007-OA1 | 114263030 | A | Bac Home Loans Servicing; Lp |
| 7 DBALT 2007-OA1 | 114263115 | A | Aurora Loan Servicing Inc. |
| 8 DBALT 2007-OA1 | 114430096 | A | Aurora Loan Servicing Inc. |
| 9 DBALT 2007-OA1 | 114429908 | A | Nationstar |
| 10 DBALT 2007-OA1 | 114262869 | A | Bac Home Loans Servicing; Lp |
| 11 DBALT 2007-OA1 | 114430184 | A | Aurora Loan Servicing Inc. |
| 12 DBALT 2007-OA1 | 114429501 | A | Aurora Loan Servicing Inc. |
| 13 DBALT 2007-OA1 | 114429843 | A | Aurora Loan Servicing Inc. |
| 14 DBALT 2007-OA1 | 114263152 | A | Bac Home Loans Servicing; Lp |
| 15 DBALT 2007-OA1 | 114430205 | A | Aurora Loan Servicing Inc. |
| 16 DBALT 2007-OA1 | 114429841 | A | Aurora Loan Servicing Inc. |
| 17 DBALT 2007-OA1 | 114263071 | A | Aurora Loan Servicing Inc. |
| 18 DBALT 2007-OA1 | 114262875 | A | Bac Home Loans Servicing; Lp |
| 19 DBALT 2007-OA1 | 114262852 | A | Bac Home Loans Servicing; Lp |
| 20 DBALT 2007-OA1 | 114429907 | A | Aurora Loan Servicing Inc. |
| 21 DBALT 2007-OA1 | 114263084 | A | Bac Home Loans Servicing; Lp |
| 22 DBALT 2007-OA1 | 114430040 | A | Aurora Loan Servicing Inc. |
| 23 DBALT 2007-OA1 | 114429765 | A | Aurora Loan Servicing Inc. |
| 24 DBALT 2007-OA1 | 114262781 | A | Bac Home Loans Servicing; Lp |
| 25 DBALT 2007-OA1 | 114429786 | A | Aurora Loan Servicing Inc. |
| 26 DBALT 2007-OA1 | 114429831 | A | Aurora Loan Servicing Inc. |
| 27 DBALT 2007-OA1 | 114430142 | A | Nationstar |
| 28 DBALT 2007-OA1 | 114262818 | A | Bac Home Loans Servicing; Lp |
| 29 DBALT 2007-OA1 | 114429552 | A | Aurora Loan Servicing Inc. |
| 30 DBALT 2007-OA1 | 114430018 | A | Aurora Loan Servicing Inc. |
| 31 DBALT 2007-OA1 | 114262839 | A | Bac Home Loans Servicing; Lp |
| 32 DBALT 2007-OA1 | 114262769 | A | Bac Home Loans Servicing; Lp |
| 33 DBALT 2007-OA1 | 114429991 | A | Aurora Loan Servicing Inc. |
| 34 DBALT 2007-OA1 | 114263096 | A | Countrywide Home Loans Servicing Lp |
| 35 DBALT 2007-OA1 | 114429602 | A | Aurora Loan Servicing Inc. |
| 36 DBALT 2007-OA1 | 114262961 | A | Nationstar |
| 37 DBALT 2007-OA1 | 114429769 | A | Nationstar |
| 38 DBALT 2007-OA1 | 114263066 | A | Bac Home Loans Servicing; Lp |

| | Backups - B | | |
| --- | --- | --- | --- |
| | EVER-90; NOT EVER-LIQ | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 DBALT 2007-OA1 | 114262759 | B | Bac Home Loans Servicing; Lp |
| 2 DBALT 2007-OA1 | 114429541 | B | Nationstar |
| 3 DBALT 2007-OA1 | 114263056 | B | Bac Home Loans Servicing; Lp |
| 4 DBALT 2007-OA1 | 114263037 | B | Bac Home Loans Servicing; Lp |
| 5 DBALT 2007-OA1 | 114263072 | B | Bac Home Loans Servicing; Lp |
| 6 DBALT 2007-OA1 | 114429826 | B | Nationstar |
| 7 DBALT 2007-OA1 | 114262855 | B | Bac Home Loans Servicing; Lp |
| 8 DBALT 2007-OA1 | 114429489 | B | Nationstar |
| 9 DBALT 2007-OA1 | 114263122 | B | Bac Home Loans Servicing; Lp |
| 10 DBALT 2007-OA1 | 114263001 | B | Bac Home Loans Servicing; Lp |
| 11 DBALT 2007-OA1 | 114263178 | B | Bac Home Loans Servicing; Lp |
| 12 DBALT 2007-OA1 | 114430146 | B | Nationstar |
| 13 DBALT 2007-OA1 | 114263070 | B | Bac Home Loans Servicing; Lp |
| 14 DBALT 2007-OA1 | 114263008 | B | Bac Home Loans Servicing; Lp |
| 15 DBALT 2007-OA1 | 114262820 | B | Bac Home Loans Servicing; Lp |
| 16 DBALT 2007-OA1 | 114430124 | B | Nationstar |
| 17 DBALT 2007-OA1 | 114430063 | B | Nationstar |
| 18 DBALT 2007-OA1 | 114262929 | B | Bac Home Loans Servicing; Lp |
| 19 DBALT 2007-OA1 | 114262737 | B | Bac Home Loans Servicing; Lp |
| 20 DBALT 2007-OA1 | 114262881 | B | Bac Home Loans Servicing; Lp |
| 21 DBALT 2007-OA1 | 114262879 | B | Bac Home Loans Servicing; Lp |
| 22 DBALT 2007-OA1 | 114429994 | B | Nationstar |
| 23 DBALT 2007-OA1 | 114262821 | B | Bac Home Loans Servicing; Lp |
| 24 DBALT 2007-OA1 | 114429624 | B | Nationstar |
| 25 DBALT 2007-OA1 | 114262930 | B | Bac Home Loans Servicing; Lp |
| 26 DBALT 2007-OA1 | 114263134 | B | Bac Home Loans Servicing; Lp |
| 27 DBALT 2007-OA1 | 114429983 | B | Nationstar |
| 28 DBALT 2007-OA1 | 114262730 | B | Bac Home Loans Servicing; Lp |
| 29 DBALT 2007-OA1 | 114429703 | B | Nationstar |
| 30 DBALT 2007-OA1 | 114262789 | B | Bac Home Loans Servicing; Lp |
| 31 DBALT 2007-OA1 | 114429652 | B | Nationstar |
| 32 DBALT 2007-OA1 | 114262837 | B | Bac Home Loans Servicing; Lp |
| 33 DBALT 2007-OA1 | 114262827 | B | Bac Home Loans Servicing; Lp |
| 34 DBALT 2007-OA1 | 114429584 | B | Nationstar |
| 35 DBALT 2007-OA1 | 114429778 | B | Nationstar |
| 36 DBALT 2007-OA1 | 114429485 | B | Nationstar |
| 37 DBALT 2007-OA1 | 114429913 | B | Nationstar |
| 38 DBALT 2007-OA1 | 114263172 | B | Bac Home Loans Servicing; Lp |

| | Backups - C | | |
| --- | --- | --- | --- |
| | NOT EVER-90; EVER-LIQ | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 DBALT 2007-OA1 | 114429574 | C | Residential Funding Corporation  Llc |
| 2 DBALT 2007-OA1 | 114430127 | C | Aurora Loan Servicing Inc. |
| 3 DBALT 2007-OA1 | 114263123 | C | Bac Home Loans Servicing; Lp |
| 4 DBALT 2007-OA1 | 114430217 | C | Nationstar |

| | Backups - D | | |
| --- | --- | --- | --- |
| | NOT EVER-90; NOT EVER-LIQ | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 DBALT 2007-OA1 | 114429730 | D | Nationstar |
| 2 DBALT 2007-OA1 | 114430069 | D | Nationstar |
| 3 DBALT 2007-OA1 | 114430209 | D | Nationstar |
| 4 DBALT 2007-OA1 | 114262965 | D | Bac Home Loans Servicing; Lp |
| 5 DBALT 2007-OA1 | 114430211 | D | Nationstar |
| 6 DBALT 2007-OA1 | 114262774 | D | Bac Home Loans Servicing; Lp |
| 7 DBALT 2007-OA1 | 114429520 | D | Nationstar |
| 8 DBALT 2007-OA1 | 114429535 | D | Nationstar |
| 9 DBALT 2007-OA1 | 114430112 | D | Nationstar |
| 10 DBALT 2007-OA1 | 114429733 | D | Nationstar |
| 11 DBALT 2007-OA1 | 114429702 | D | Nationstar |
| 12 DBALT 2007-OA1 | 113482689 | D | Bac Home Loans Servicing; Lp |
| 13 DBALT 2007-OA1 | 114429882 | D | Nationstar |
| 14 DBALT 2007-OA1 | 114263039 | D | Bac Home Loans Servicing; Lp |
| 15 DBALT 2007-OA1 | 114429926 | D | Nationstar |
| 16 DBALT 2007-OA1 | 114262726 | D | Bac Home Loans Servicing; Lp |
| 17 DBALT 2007-OA1 | 114429619 | D | Nationstar |
| 18 DBALT 2007-OA1 | 114429893 | D | Nationstar |
| 19 DBALT 2007-OA1 | 114430132 | D | Nationstar |
| 20 DBALT 2007-OA1 | 114262882 | D | Nationstar |
| 21 DBALT 2007-OA1 | 114263174 | D | Bac Home Loans Servicing; Lp |
| 22 DBALT 2007-OA1 | 114263329 | D | Bac Home Loans Servicing; Lp |
| 23 DBALT 2007-OA1 | 114262878 | D | Bac Home Loans Servicing; Lp |
| 24 DBALT 2007-OA1 | 113481860 | D | Bac Home Loans Servicing; Lp |
| 25 DBALT 2007-OA1 | 114430170 | D | Nationstar |
| 26 DBALT 2007-OA1 | 114430202 | D | Nationstar |
| 27 DBALT 2007-OA1 | 114429564 | D | Nationstar |
| 28 DBALT 2007-OA1 | 114430029 | D | Nationstar |
| 29 DBALT 2007-OA1 | 114263143 | D | Bac Home Loans Servicing; Lp |
| 30 DBALT 2007-OA1 | 114262693 | D | Bac Home Loans Servicing; Lp |
| 31 DBALT 2007-OA1 | 114429922 | D | Nationstar |
| 32 DBALT 2007-OA1 | 114262779 | D | Bac Home Loans Servicing; Lp |
| 33 DBALT 2007-OA1 | 113358205 | D | Nationstar |
| 34 DBALT 2007-OA1 | 114430236 | D | Nationstar |
| 35 DBALT 2007-OA1 | 114429546 | D | Nationstar |
| 36 DBALT 2007-OA1 | 114430237 | D | Nationstar |
| 37 DBALT 2007-OA1 | 114262747 | D | Bac Home Loans Servicing; Lp |
| 38 DBALT 2007-OA1 | 114429480 | D | Nationstar |

# FHLT 2006-C
## Sample

| | Total Loans in Sample: | 444 | Backups | 448 | |
|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | FHLT 2006-C | Blackrock; Royal Park | 3000236969 | A | Litton Loan Servicing |
| 2 | FHLT 2006-C | Blackrock; Royal Park | 7000208927 | E | Litton Loan Servicing |
| 3 | FHLT 2006-C | Blackrock | 3000221085 | D | Ocwen |
| 4 | FHLT 2006-C | Blackrock | 8000086445 | F | Ocwen |
| 5 | FHLT 2006-C | Blackrock; Royal Park | 1000323764 | E | Fremont Investment & Loan |
| 6 | FHLT 2006-C | Blackrock; Royal Park | 7000209489 | E | Litton Loan Servicing |
| 7 | FHLT 2006-C | Blackrock; Royal Park | 3000183717 | A | Ocwen |
| 8 | FHLT 2006-C | Blackrock | 1000315833 | F | Ocwen |
| 9 | FHLT 2006-C | Blackrock; Royal Park | 7000209016 | A | Litton Loan Servicing |
| 10 | FHLT 2006-C | Blackrock; Royal Park | 8000096695 | A | Ocwen |
| 11 | FHLT 2006-C | Blackrock | 3000215624 | F | Ocwen |
| 12 | FHLT 2006-C | Blackrock; Royal Park | 3000243116 | A | Litton Loan Servicing |
| 13 | FHLT 2006-C | Blackrock; Royal Park | 6000241879 | E | Litton Loan Servicing |
| 14 | FHLT 2006-C | Blackrock | 7000208336 | F | Ocwen |
| 15 | FHLT 2006-C | Blackrock; Royal Park | 5000225845 | A | Litton Loan Servicing |
| 16 | FHLT 2006-C | Blackrock | 6000231823 | F | Ocwen |
| 17 | FHLT 2006-C | Blackrock | 5000226266 | F | Ocwen |
| 18 | FHLT 2006-C | Blackrock | 3000171392 | B | Ocwen |
| 19 | FHLT 2006-C | Blackrock; Royal Park | 6000234762 | E | Litton Loan Servicing |
| 20 | FHLT 2006-C | Blackrock | 6000222815 | B | Ocwen |
| 21 | FHLT 2006-C | Blackrock | 8000078779 | F | Ocwen |
| 22 | FHLT 2006-C | Blackrock; Royal Park | 5000226075 | A | Ocwen |
| 23 | FHLT 2006-C | Blackrock; Royal Park | 3000266318 | E | Litton Loan Servicing |
| 24 | FHLT 2006-C | Blackrock; Royal Park | 5000221138 | E | Fremont Investment & Loan |
| 25 | FHLT 2006-C | Blackrock; Royal Park | 3000193116 | E | Fremont Investment & Loan |
| 26 | FHLT 2006-C | Blackrock | 7000207846 | B | Ocwen |
| 27 | FHLT 2006-C | Blackrock; Royal Park | 6000242677 | E | Litton Loan Servicing |
| 28 | FHLT 2006-C | Blackrock; Royal Park | 8000093628 | A | Litton Loan Servicing |
| 29 | FHLT 2006-C | Blackrock; Royal Park | 5000215190 | E | Litton Loan Servicing |
| 30 | FHLT 2006-C | Blackrock | 3000153904 | D | Ocwen |
| 31 | FHLT 2006-C | Blackrock; Royal Park | 5000226512 | A | Litton Loan Servicing |
| 32 | FHLT 2006-C | Blackrock | 7000205757 | B | Ocwen |
| 33 | FHLT 2006-C | Blackrock; Royal Park | 6000237870 | E | Litton Loan Servicing |
| 34 | FHLT 2006-C | Blackrock | 8000094853 | F | Ocwen |
| 35 | FHLT 2006-C | Blackrock | 8000094321 | F | Ocwen |
| 36 | FHLT 2006-C | Blackrock; Royal Park | 7000208765 | A | Litton Loan Servicing |
| 37 | FHLT 2006-C | Blackrock | 5000224348 | B | Ocwen |
| 38 | FHLT 2006-C | Blackrock; Royal Park | 7000209508 | E | Litton Loan Servicing |
| 39 | FHLT 2006-C | Blackrock; Royal Park | 5000225651 | A | Ocwen |
| 40 | FHLT 2006-C | Blackrock | 6000240783 | F | Ocwen |
| 41 | FHLT 2006-C | Blackrock | 3000132704 | B | Ocwen |
| 42 | FHLT 2006-C | Blackrock; Royal Park | 3000106804 | E | Litton Loan Servicing |
| 43 | FHLT 2006-C | Blackrock; Royal Park | 7000211179 | A | Litton Loan Servicing |
| 44 | FHLT 2006-C | Blackrock; Royal Park | 3000200898 | E | Fremont Investment & Loan |
| 45 | FHLT 2006-C | Blackrock | 5000224432 | F | Ocwen |
| 46 | FHLT 2006-C | Blackrock; Royal Park | 7000211936 | E | Fremont Investment & Loan |

FHLT 2006-C

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 47 FHLT 2006-C | Blackrock; Royal Park | 5000222032 | E | Litton Loan Servicing |
| 48 FHLT 2006-C | Blackrock; Royal Park | 3000236355 | E | Litton Loan Servicing |
| 49 FHLT 2006-C | Blackrock; Royal Park | 7000194118 | A | Litton Loan Servicing |
| 50 FHLT 2006-C | Blackrock | 1000323676 | B | Ocwen |
| 51 FHLT 2006-C | Blackrock; Royal Park | 3000262906 | E | Fremont Investment & Loan |
| 52 FHLT 2006-C | Blackrock; Royal Park | 7000209388 | E | Litton Loan Servicing |
| 53 FHLT 2006-C | Blackrock; Royal Park | 5000221447 | A | Litton Loan Servicing |
| 54 FHLT 2006-C | Blackrock; Royal Park | 7000209327 | E | Litton Loan Servicing |
| 55 FHLT 2006-C | Blackrock; Royal Park | 3000240066 | A | Litton Loan Servicing |
| 56 FHLT 2006-C | Blackrock | 5000224892 | H | Ocwen |
| 57 FHLT 2006-C | Blackrock | 7000209890 | B | Ocwen |
| 58 FHLT 2006-C | Blackrock; Royal Park | 7000208154 | A | Litton Loan Servicing |
| 59 FHLT 2006-C | Blackrock | 5000220435 | B | Ocwen |
| 60 FHLT 2006-C | Blackrock Royal Park | 3000224874 | A | Litton Loan Servicing |
| 61 FHLT 2006-C | Blackrock; Royal Park | 6000232178 | E | Fremont Investment & Loan |
| 62 FHLT 2006-C | Blackrock | 5000223353 | D | Ocwen |
| 63 FHLT 2006-C | Blackrock; Royal Park | 6000237301 | E | Litton Loan Servicing |
| 64 FHLT 2006-C | Blackrock | 3000236311 | B | Ocwen |
| 65 FHLT 2006-C | Blackrock; Royal Park | 3000222484 | A | Ocwen |
| 66 FHLT 2006-C | Blackrock | 7000207814 | B | Ocwen |
| 67 FHLT 2006-C | Blackrock; Royal Park | 7000209516 | A | Litton Loan Servicing |
| 68 FHLT 2006-C | Blackrock; Royal Park | 3000164656 | E | Litton Loan Servicing |
| 69 FHLT 2006-C | Blackrock; Royal Park | 6000241500 | A | Ocwen |
| 70 FHLT 2006-C | Blackrock | 6000240497 | B | Ocwen |
| 71 FHLT 2006-C | Blackrock | 6000238310 | B | Ocwen |
| 72 FHLT 2006-C | Blackrock; Royal Park | 6000240731 | A | Fremont Investment & Loan |
| 73 FHLT 2006-C | Blackrock | 3000213154 | F | Ocwen |
| 74 FHLT 2006-C | Blackrock; Royal Park | 3000268731 | A | Ocwen |
| 75 FHLT 2006-C | Blackrock; Royal Park | 3000194275 | E | Litton Loan Servicing |
| 76 FHLT 2006-C | Blackrock; Royal Park | 3000254768 | E | Litton Loan Servicing |
| 77 FHLT 2006-C | Blackrock | 6000240325 | D | Ocwen |
| 78 FHLT 2006-C | Blackrock; Royal Park | 8000093293 | C | Litton Loan Servicing |
| 79 FHLT 2006-C | Blackrock | 7000208889 | F | Ocwen |
| 80 FHLT 2006-C | Blackrock; Royal Park | 5000222042 | E | Litton Loan Servicing |
| 81 FHLT 2006-C | Blackrock | 3000046970 | B | Ocwen |
| 82 FHLT 2006-C | Blackrock; Royal Park | 7000207009 | E | Litton Loan Servicing |
| 83 FHLT 2006-C | Blackrock | 7000200001 | B | Ocwen |
| 84 FHLT 2006-C | Blackrock | 3000204701 | B | Ocwen |
| 85 FHLT 2006-C | Blackrock | 5000225795 | H | Ocwen |
| 86 FHLT 2006-C | Blackrock; Royal Park | 3000211276 | A | Litton Loan Servicing |
| 87 FHLT 2006-C | Blackrock; Royal Park | 6000238144 | A | Litton Loan Servicing |
| 88 FHLT 2006-C | Blackrock; Royal Park | 7000211411 | A | Litton Loan Servicing |
| 89 FHLT 2006-C | Blackrock | 3000187926 | B | Ocwen |
| 90 FHLT 2006-C | Blackrock | 3000187254 | F | Ocwen |
| 91 FHLT 2006-C | Blackrock | 3000201935 | D | Ocwen |
| 92 FHLT 2006-C | Blackrock; Royal Park | 3000248122 | A | Litton Loan Servicing |
| 93 FHLT 2006-C | Blackrock | 6000235255 | B | Ocwen |
| 94 FHLT 2006-C | Blackrock; Royal Park | 5000211811 | A | Ocwen |
| 95 FHLT 2006-C | Blackrock; Royal Park | 7000205769 | A | Litton Loan Servicing |
| 96 FHLT 2006-C | Blackrock | 3000187788 | B | Ocwen |
| 97 FHLT 2006-C | Blackrock | 3000111787 | F | Ocwen |
| 98 FHLT 2006-C | Blackrock | 8000094201 | F | Ocwen |
| 99 FHLT 2006-C | Blackrock | 1000324480 | D | Ocwen |
| 100 FHLT 2006-C | Blackrock | 8000095523 | F | Ocwen |
| 101 FHLT 2006-C | Royal Park | 7000211648 | E | Fremont Investment & Loan |

FHLT 2006-C

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 102 FHLT 2006-C | Royal Park | 6000230426 | C | Litton Loan Servicing |
| 103 FHLT 2006-C | Royal Park | 7000210888 | A | Ocwen |
| 104 FHLT 2006-C | Royal Park | 7000200745 | E | Ocwen |
| 105 FHLT 2006-C | Royal Park | 6000232707 | E | Fremont Investment And Loan |
| 106 FHLT 2006-C | Royal Park | 6000242192 | E | Litton Loan Servicing |
| 107 FHLT 2006-C | Royal Park | 3000209396 | E | Litton Loan Servicing |
| 108 FHLT 2006-C | Royal Park | 7000211198 | E | Fremont Investment & Loan |
| 109 FHLT 2006-C | Royal Park | 3000271929 | E | Litton Loan Servicing |
| 110 FHLT 2006-C | Royal Park | 7000207466 | E | Litton Loan Servicing |
| 111 FHLT 2006-C | Royal Park | 5000226151 | A | Litton Loan Servicing |
| 112 FHLT 2006-C | Royal Park | 6000239322 | E | Fremont Investment & Loan |
| 113 FHLT 2006-C | Royal Park | 3000167568 | E | Ocwen |
| 114 FHLT 2006-C | Royal Park | 1000322681 | A | Litton Loan Servicing |
| 115 FHLT 2006-C | Royal Park | 6000240210 | A | Litton Loan Servicing |
| 116 FHLT 2006-C | Royal Park | 5000222564 | E | Litton Loan Servicing |
| 117 FHLT 2006-C | Royal Park | 6000235398 | E | Litton Loan Servicing |
| 118 FHLT 2006-C | Royal Park | 5000224251 | E | Fremont Investment & Loan |
| 119 FHLT 2006-C | Royal Park | 5000223440 | A | Litton Loan Servicing |
| 120 FHLT 2006-C | Royal Park | 3000201081 | A | Litton Loan Servicing |
| 121 FHLT 2006-C | Royal Park | 6000239878 | E | Ocwen |
| 122 FHLT 2006-C | Royal Park | 6000239414 | E | Litton Loan Servicing |
| 123 FHLT 2006-C | Royal Park | 3000092385 | E | Litton Loan Servicing |
| 124 FHLT 2006-C | Royal Park | 5000223175 | A | Litton Loan Servicing |
| 125 FHLT 2006-C | Royal Park | 3000228663 | A | Litton Loan Servicing |
| 126 FHLT 2006-C | Royal Park | 6000235674 | C | Litton Loan Servicing |
| 127 FHLT 2006-C | Royal Park | 6000242087 | A | Ocwen |
| 128 FHLT 2006-C | Royal Park | 5000226704 | E | Litton Loan Servicing |
| 129 FHLT 2006-C | Royal Park | 6000235647 | C | Litton Loan Servicing |
| 130 FHLT 2006-C | Royal Park | 6000238467 | A | Litton Loan Servicing |
| 131 FHLT 2006-C | Royal Park | 3000239278 | E | Litton Loan Servicing |
| 132 FHLT 2006-C | Royal Park | 7000210486 | E | Ocwen |
| 133 FHLT 2006-C | Royal Park | 3000153642 | A | Litton Loan Servicing |
| 134 FHLT 2006-C | Royal Park | 3000227014 | E | Litton Loan Servicing |
| 135 FHLT 2006-C | Royal Park | 6000241578 | A | Litton Loan Servicing |
| 136 FHLT 2006-C | Royal Park | 3000232932 | E | Litton Loan Servicing |
| 137 FHLT 2006-C | Royal Park | 6000239372 | A | Litton Loan Servicing |
| 138 FHLT 2006-C | Royal Park | 3000150865 | A | Litton Loan Servicing |
| 139 FHLT 2006-C | Royal Park | 3000229083 | E | Fremont Investment & Loan |
| 140 FHLT 2006-C | Royal Park | 6000241230 | A | Ocwen |
| 141 FHLT 2006-C | Royal Park | 7000209306 | A | Litton Loan Servicing |
| 142 FHLT 2006-C | Royal Park | 3000231873 | E | Litton Loan Servicing |
| 143 FHLT 2006-C | Royal Park | 1000324437 | E | Litton Loan Servicing |
| 144 FHLT 2006-C | Royal Park | 3000199726 | A | Ocwen |
| 145 FHLT 2006-C | Royal Park | 3000215032 | E | Litton Loan Servicing |
| 146 FHLT 2006-C | Royal Park | 5000226095 | A | Fremont Investment & Loan |
| 147 FHLT 2006-C | Royal Park | 7000208203 | E | Litton Loan Servicing |
| 148 FHLT 2006-C | Royal Park | 7000207041 | A | Litton Loan Servicing |
| 149 FHLT 2006-C | Royal Park | 3000253756 | E | Litton Loan Servicing |
| 150 FHLT 2006-C | Royal Park | 7000209267 | E | Fremont Investment & Loan |
| 151 FHLT 2006-C | Royal Park | 5000226085 | A | Ocwen |
| 152 FHLT 2006-C | Royal Park | 7000207384 | E | Fremont Investment And Loan |
| 153 FHLT 2006-C | Royal Park | 3000186618 | E | Litton Loan Servicing |
| 154 FHLT 2006-C | Royal Park | 7000207428 | E | Fremont Investment And Loan |
| 155 FHLT 2006-C | Royal Park | 6000244175 | E | Litton Loan Servicing |
| 156 FHLT 2006-C | Royal Park | 7000211120 | E | Litton Loan Servicing |

FHLT 2006-C

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 157 FHLT 2006-C | Royal Park | 6000240643 | A | Litton Loan Servicing |
| 158 FHLT 2006-C | Royal Park | 3000212654 | A | Fremont Investment & Loan |
| 159 FHLT 2006-C | Royal Park | 5000224084 | E | Litton Loan Servicing |
| 160 FHLT 2006-C | Royal Park | 6000241774 | A | Litton Loan Servicing |
| 161 FHLT 2006-C | Royal Park | 8000095548 | A | Ocwen |
| 162 FHLT 2006-C | Royal Park | 6000230993 | A | Ocwen |
| 163 FHLT 2006-C | Royal Park | 3000214736 | E | Litton Loan Servicing |
| 164 FHLT 2006-C | Royal Park | 3000116668 | A | Fremont Investment And Loan |
| 165 FHLT 2006-C | Royal Park | 5000225497 | A | Fremont Investment & Loan |
| 166 FHLT 2006-C | Royal Park | 8000093265 | A | Litton Loan Servicing |
| 167 FHLT 2006-C | Royal Park | 3000238687 | E | Litton Loan Servicing |
| 168 FHLT 2006-C | Royal Park | 3000264760 | E | Litton Loan Servicing |
| 169 FHLT 2006-C | Royal Park | 8000096591 | E | Litton Loan Servicing |
| 170 FHLT 2006-C | Royal Park | 7000203337 | E | Litton Loan Servicing |
| 171 FHLT 2006-C | Royal Park | 7000210651 | A | Litton Loan Servicing |
| 172 FHLT 2006-C | Royal Park | 6000238914 | E | Litton Loan Servicing |
| 173 FHLT 2006-C | Royal Park | 3000188892 | E | Litton Loan Servicing |
| 174 FHLT 2006-C | Royal Park | 3000203209 | A | Fremont Investment & Loan |
| 175 FHLT 2006-C | Royal Park | 7000207147 | E | Litton Loan Servicing |
| 176 FHLT 2006-C | Royal Park | 3000168160 | E | Litton Loan Servicing |
| 177 FHLT 2006-C | Royal Park | 6000239264 | A | Litton Loan Servicing |
| 178 FHLT 2006-C | Royal Park | 5000223058 | E | Fremont Investment & Loan |
| 179 FHLT 2006-C | Royal Park | 3000194618 | E | Litton Loan Servicing |
| 180 FHLT 2006-C | Royal Park | 6000240589 | E | Fremont Investment & Loan |
| 181 FHLT 2006-C | Royal Park | 3000193753 | A | Litton Loan Servicing |
| 182 FHLT 2006-C | Royal Park | 3000194549 | E | Litton Loan Servicing |
| 183 FHLT 2006-C | Royal Park | 5000225721 | A | Litton Loan Servicing |
| 184 FHLT 2006-C | Royal Park | 6000242999 | A | Litton Loan Servicing |
| 185 FHLT 2006-C | Royal Park | 6000233610 | A | Fremont Investment & Loan |
| 186 FHLT 2006-C | Royal Park | 6000240408 | A | Ocwen |
| 187 FHLT 2006-C | Royal Park | 6000230926 | E | Litton Loan Servicing |
| 188 FHLT 2006-C | Royal Park | 5000225765 | E | Litton Loan Servicing |
| 189 FHLT 2006-C | Royal Park | 6000242498 | A | Litton Loan Servicing |
| 190 FHLT 2006-C | Royal Park | 7000207077 | E | Ocwen |
| 191 FHLT 2006-C | Royal Park | 5000207681 | E | Litton Loan Servicing |
| 192 FHLT 2006-C | Royal Park | 5000227043 | E | Litton Loan Servicing |
| 193 FHLT 2006-C | Royal Park | 3000173635 | A | Litton Loan Servicing |
| 194 FHLT 2006-C | Royal Park | 3000190954 | E | Litton Loan Servicing |
| 195 FHLT 2006-C | Royal Park | 3000160550 | A | Litton Loan Servicing |
| 196 FHLT 2006-C | Royal Park | 3100220302 | A | Litton Loan Servicing |
| 197 FHLT 2006-C | Royal Park | 6000242221 | A | Litton Loan Servicing |
| 198 FHLT 2006-C | Royal Park | 6000225092 | E | Litton Loan Servicing |
| 199 FHLT 2006-C | Royal Park | 3000246493 | E | Litton Loan Servicing |
| 200 FHLT 2006-C | Royal Park | 6000241474 | A | Litton Loan Servicing |
| 201 FHLT 2006-C | Royal Park | 5000223223 | E | Litton Loan Servicing |
| 202 FHLT 2006-C | Royal Park | 7000210327 | E | Litton Loan Servicing |
| 203 FHLT 2006-C | Royal Park | 6000232872 | A | Litton Loan Servicing |
| 204 FHLT 2006-C | Royal Park | 3000200308 | E | Litton Loan Servicing |
| 205 FHLT 2006-C | Royal Park | 7000207710 | E | Litton Loan Servicing |
| 206 FHLT 2006-C | Royal Park | 6000212053 | E | Litton Loan Servicing |
| 207 FHLT 2006-C | Royal Park | 3000200319 | G | Fremont Investment & Loan |
| 208 FHLT 2006-C | Royal Park | 3000214235 | A | Ocwen |
| 209 FHLT 2006-C | Royal Park | 3000249613 | E | Litton Loan Servicing |
| 210 FHLT 2006-C | Royal Park | 6000227666 | A | Litton Loan Servicing |
| 211 FHLT 2006-C | Royal Park | 3000214428 | E | Litton Loan Servicing |

FHLT 2006-C

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 212 FHLT 2006-C | Royal Park | 6000230642 | A | Ocwen |
| 213 FHLT 2006-C | Royal Park | 3000226865 | E | Litton Loan Servicing |
| 214 FHLT 2006-C | Royal Park | 6000239092 | A | Litton Loan Servicing |
| 215 FHLT 2006-C | Royal Park | 3000194834 | E | Litton Loan Servicing |
| 216 FHLT 2006-C | Royal Park | 8000093214 | E | Litton Loan Servicing |
| 217 FHLT 2006-C | Royal Park | 7000197740 | E | Litton Loan Servicing |
| 218 FHLT 2006-C | Royal Park | 3000177968 | A | Litton Loan Servicing |
| 219 FHLT 2006-C | Royal Park | 8000094882 | E | Litton Loan Servicing |
| 220 FHLT 2006-C | Royal Park | 5000221317 | E | Fremont Investment & Loan |
| 221 FHLT 2006-C | Royal Park | 3000240124 | A | Litton Loan Servicing |
| 222 FHLT 2006-C | Royal Park | 6000241546 | E | Litton Loan Servicing |
| 223 FHLT 2006-C | Royal Park | 3000238084 | E | Fremont Investment & Loan |
| 224 FHLT 2006-C | Royal Park | 3000274568 | E | Fremont Investment & Loan |
| 225 FHLT 2006-C | Royal Park | 6000232921 | E | Litton Loan Servicing |
| 226 FHLT 2006-C | Royal Park | 3000216135 | E | Litton Loan Servicing |
| 227 FHLT 2006-C | Royal Park | 3000177800 | A | Litton Loan Servicing |
| 228 FHLT 2006-C | Royal Park | 5000226171 | E | Litton Loan Servicing |
| 229 FHLT 2006-C | Royal Park | 3000211506 | E | Fremont Investment & Loan |
| 230 FHLT 2006-C | Royal Park | 5000225056 | E | Fremont Investment & Loan |
| 231 FHLT 2006-C | Royal Park | 5000226586 | E | Litton Loan Servicing |
| 232 FHLT 2006-C | Royal Park | 7000208388 | E | Fremont Investment & Loan |
| 233 FHLT 2006-C | Royal Park | 3000226422 | A | Fremont Investment & Loan |
| 234 FHLT 2006-C | Royal Park | 6000241517 | A | Litton Loan Servicing |
| 235 FHLT 2006-C | Royal Park | 6000241494 | E | Fremont Investment & Loan |
| 236 FHLT 2006-C | Royal Park | 3000254906 | A | Ocwen |
| 237 FHLT 2006-C | Royal Park | 8000091754 | E | Fremont Investment & Loan |
| 238 FHLT 2006-C | Royal Park | 6000242827 | E | Fremont Investment & Loan |
| 239 FHLT 2006-C | Royal Park | 8000095911 | A | Fremont Investment & Loan |
| 240 FHLT 2006-C | Royal Park | 7000203740 | A | Litton Loan Servicing |
| 241 FHLT 2006-C | Royal Park | 3000208066 | E | Litton Loan Servicing |
| 242 FHLT 2006-C | Royal Park | 6000241299 | E | Fremont Investment & Loan |
| 243 FHLT 2006-C | Royal Park | 8000096914 | E | Litton Loan Servicing |
| 244 FHLT 2006-C | Royal Park | 6000238919 | A | Litton Loan Servicing |
| 245 FHLT 2006-C | Royal Park | 6000242187 | A | Litton Loan Servicing |
| 246 FHLT 2006-C | Royal Park | 3000173156 | E | Litton Loan Servicing |
| 247 FHLT 2006-C | Royal Park | 5000225622 | E | Litton Loan Servicing |
| 248 FHLT 2006-C | Royal Park | 6000240864 | A | Fremont Investment & Loan |
| 249 FHLT 2006-C | Royal Park | 3000206974 | G | Ocwen |
| 250 FHLT 2006-C | Royal Park | 3000197699 | A | Litton Loan Servicing |
| 251 FHLT 2006-C | Royal Park | 6000240398 | A | Litton Loan Servicing |
| 252 FHLT 2006-C | Royal Park | 3000002262 | A | Litton Loan Servicing |
| 253 FHLT 2006-C | Royal Park | 6000239043 | A | Litton Loan Servicing |
| 254 FHLT 2006-C | Royal Park | 5000225998 | E | Litton Loan Servicing |
| 255 FHLT 2006-C | Royal Park | 3000251457 | E | Fremont Investment & Loan |
| 256 FHLT 2006-C | Royal Park | 8000093200 | E | Ocwen |
| 257 FHLT 2006-C | Royal Park | 5000212824 | A | Litton Loan Servicing |
| 258 FHLT 2006-C | Royal Park | 6000000684 | A | Litton Loan Servicing |
| 259 FHLT 2006-C | Royal Park | 6000242269 | A | Litton Loan Servicing |
| 260 FHLT 2006-C | Royal Park | 6000240141 | A | Ocwen |
| 261 FHLT 2006-C | Royal Park | 6000234057 | E | Litton Loan Servicing |
| 262 FHLT 2006-C | Royal Park | 6000240674 | E | Fremont Investment & Loan |
| 263 FHLT 2006-C | Royal Park | 6000237877 | A | Litton Loan Servicing |
| 264 FHLT 2006-C | Royal Park | 6000241698 | E | Litton Loan Servicing |
| 265 FHLT 2006-C | Royal Park | 8000095385 | E | Litton Loan Servicing |
| 266 FHLT 2006-C | Royal Park | 6000235742 | E | Litton Loan Servicing |

FHLT 2006-C

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 267 | FHLT 2006-C | Royal Park | 6000238067 | E | Litton Loan Servicing |
| 268 | FHLT 2006-C | Royal Park | 3000250183 | A | Litton Loan Servicing |
| 269 | FHLT 2006-C | Royal Park | 1000322583 | E | Litton Loan Servicing |
| 270 | FHLT 2006-C | Royal Park | 8000095447 | E | Ocwen Loan Servicing; Llc |
| 271 | FHLT 2006-C | Royal Park | 3000224965 | A | Ocwen Loan Servicing; Llc |
| 272 | FHLT 2006-C | Royal Park | 3000251388 | E | Litton Loan Servicing |
| 273 | FHLT 2006-C | Royal Park | 7000207044 | E | Litton Loan Servicing |
| 274 | FHLT 2006-C | Royal Park | 3000226444 | A | Litton Loan Servicing |
| 275 | FHLT 2006-C | Royal Park | 5000219312 | E | Litton Loan Servicing |
| 276 | FHLT 2006-C | Royal Park | 3000204881 | E | Litton Loan Servicing |
| 277 | FHLT 2006-C | Royal Park | 6000240576 | E | Litton Loan Servicing |
| 278 | FHLT 2006-C | Royal Park | 5000225022 | E | Fremont Investment & Loan |
| 279 | FHLT 2006-C | Royal Park | 6000235718 | E | Ocwen |
| 280 | FHLT 2006-C | Royal Park | 5000215553 | E | Ocwen Loan Servicing; Llc |
| 281 | FHLT 2006-C | Royal Park | 3000130815 | A | Litton Loan Servicing |
| 282 | FHLT 2006-C | Royal Park | 6000233495 | A | Ocwen |
| 283 | FHLT 2006-C | Royal Park | 5000221959 | E | Litton Loan Servicing |
| 284 | FHLT 2006-C | Royal Park | 6000234651 | E | Litton Loan Servicing |
| 285 | FHLT 2006-C | Royal Park | 3000167682 | E | Ocwen |
| 286 | FHLT 2006-C | Royal Park | 3000086822 | A | Litton Loan Servicing |
| 287 | FHLT 2006-C | Royal Park | 3000077455 | E | Litton Loan Servicing |
| 288 | FHLT 2006-C | Royal Park | 7000203559 | A | Litton Loan Servicing |
| 289 | FHLT 2006-C | Royal Park | 3000184672 | A | Litton Loan Servicing |
| 290 | FHLT 2006-C | Royal Park | 7000209510 | E | Litton Loan Servicing |
| 291 | FHLT 2006-C | Royal Park | 3000143068 | A | Litton Loan Servicing |
| 292 | FHLT 2006-C | Royal Park | 6000239381 | E | Litton Loan Servicing |
| 293 | FHLT 2006-C | Royal Park | 6000239824 | E | Fremont Investment & Loan |
| 294 | FHLT 2006-C | Royal Park | 7000209831 | A | Litton Loan Servicing |
| 295 | FHLT 2006-C | Royal Park | 7000208829 | E | Litton Loan Servicing |
| 296 | FHLT 2006-C | Royal Park | 3000133431 | E | Fremont Investment & Loan |
| 297 | FHLT 2006-C | Royal Park | 3000200945 | A | Fremont Investment & Loan |
| 298 | FHLT 2006-C | Royal Park | 3000211813 | E | Litton Loan Servicing |
| 299 | FHLT 2006-C | Royal Park | 7000209480 | A | Ocwen Loan Servicing; Llc |
| 300 | FHLT 2006-C | Royal Park | 3000238017 | E | Litton Loan Servicing |
| 301 | FHLT 2006-C | Royal Park | 6000240205 | E | Fremont Investment & Loan |
| 302 | FHLT 2006-C | Royal Park | 8000077695 | E | Litton Loan Servicing |
| 303 | FHLT 2006-C | Royal Park | 6000240359 | E | Litton Loan Servicing |
| 304 | FHLT 2006-C | Royal Park | 3000143525 | A | Litton Loan Servicing |
| 305 | FHLT 2006-C | Royal Park | 6000238496 | E | Litton Loan Servicing |
| 306 | FHLT 2006-C | Royal Park | 8000096060 | E | Litton Loan Servicing |
| 307 | FHLT 2006-C | Royal Park | 5000226300 | E | Litton Loan Servicing |
| 308 | FHLT 2006-C | Royal Park | 3000252016 | E | Litton Loan Servicing |
| 309 | FHLT 2006-C | Royal Park | 5000216984 | A | Fremont Investment & Loan |
| 310 | FHLT 2006-C | Royal Park | 3000245141 | E | Litton Loan Servicing |
| 311 | FHLT 2006-C | Royal Park | 7000209358 | E | Litton Loan Servicing |
| 312 | FHLT 2006-C | Royal Park | 7000211432 | E | Fremont Investment & Loan |
| 313 | FHLT 2006-C | Royal Park | 5000226505 | A | Ocwen |
| 314 | FHLT 2006-C | Royal Park | 3000186903 | A | Litton Loan Servicing |
| 315 | FHLT 2006-C | Royal Park | 3000176990 | E | Fremont Investment & Loan |
| 316 | FHLT 2006-C | Royal Park | 6000239569 | A | Litton Loan Servicing |
| 317 | FHLT 2006-C | Royal Park | 8000093016 | A | Litton Loan Servicing |
| 318 | FHLT 2006-C | Royal Park | 8000096741 | A | Litton Loan Servicing |
| 319 | FHLT 2006-C | Royal Park | 8000097374 | A | Litton Loan Servicing |
| 320 | FHLT 2006-C | Royal Park | 3000229005 | E | Fremont Investment & Loan |
| 321 | FHLT 2006-C | Royal Park | 5000212231 | A | Litton Loan Servicing |

FHLT 2006-C

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 322 FHLT 2006-C | Royal Park | 6000240090 | A | Litton Loan Servicing |
| 323 FHLT 2006-C | Royal Park | 6000239886 | E | Litton Loan Servicing |
| 324 FHLT 2006-C | Royal Park | 3000255371 | A | Ocwen |
| 325 FHLT 2006-C | Royal Park | 8000094023 | E | Ocwen |
| 326 FHLT 2006-C | Royal Park | 3000235800 | E | Litton Loan Servicing |
| 327 FHLT 2006-C | Royal Park | 8000093673 | A | Litton Loan Servicing |
| 328 FHLT 2006-C | Royal Park | 5000220152 | E | Litton Loan Servicing |
| 329 FHLT 2006-C | Royal Park | 3000258421 | E | Litton Loan Servicing |
| 330 FHLT 2006-C | Royal Park | 3000201230 | E | Litton Loan Servicing |
| 331 FHLT 2006-C | Royal Park | 6000242633 | A | Litton Loan Servicing |
| 332 FHLT 2006-C | Royal Park | 8000088789 | E | Ocwen |
| 333 FHLT 2006-C | Royal Park | 5000222337 | E | Fremont Investment & Loan |
| 334 FHLT 2006-C | Royal Park | 3000199511 | E | Litton Loan Servicing |
| 335 FHLT 2006-C | Royal Park | 6000240944 | A | Fremont Investment & Loan |
| 336 FHLT 2006-C | Royal Park | 3000226967 | A | Litton Loan Servicing |
| 337 FHLT 2006-C | Royal Park | 3000226729 | E | Litton Loan Servicing |
| 338 FHLT 2006-C | Royal Park | 3000179436 | E | Litton Loan Servicing |
| 339 FHLT 2006-C | Royal Park | 5000225281 | A | Litton Loan Servicing |
| 340 FHLT 2006-C | Royal Park | 3000134864 | E | Fremont Investment & Loan |
| 341 FHLT 2006-C | Royal Park | 3100122427 | E | Ocwen |
| 342 FHLT 2006-C | Royal Park | 3000266205 | E | Litton Loan Servicing |
| 343 FHLT 2006-C | Royal Park | 3000183396 | E | Litton Loan Servicing |
| 344 FHLT 2006-C | Royal Park | 6000238939 | E | Litton Loan Servicing |
| 345 FHLT 2006-C | Royal Park | 5000225803 | E | Litton Loan Servicing |
| 346 FHLT 2006-C | Royal Park | 3000202491 | A | Fremont Investment & Loan |
| 347 FHLT 2006-C | Royal Park | 5000225661 | E | Litton Loan Servicing |
| 348 FHLT 2006-C | Royal Park | 7000209845 | A | Litton Loan Servicing |
| 349 FHLT 2006-C | Royal Park | 3000203528 | E | Fremont Investment & Loan |
| 350 FHLT 2006-C | Royal Park | 3000229367 | E | Litton Loan Servicing |
| 351 FHLT 2006-C | Royal Park | 6000238992 | A | Ocwen |
| 352 FHLT 2006-C | Royal Park | 3000181602 | E | Litton Loan Servicing |
| 353 FHLT 2006-C | Royal Park | 7000194052 | E | Litton Loan Servicing |
| 354 FHLT 2006-C | Royal Park | 7000206641 | A | Litton Loan Servicing |
| 355 FHLT 2006-C | Royal Park | 3000225261 | G | Ocwen |
| 356 FHLT 2006-C | Royal Park | 6000240482 | A | Litton Loan Servicing |
| 357 FHLT 2006-C | Royal Park | 3000201559 | E | Litton Loan Servicing |
| 358 FHLT 2006-C | Royal Park | 3000145048 | E | Litton Loan Servicing |
| 359 FHLT 2006-C | Royal Park | 3000218433 | A | Ocwen |
| 360 FHLT 2006-C | Royal Park | 1000321084 | A | Fremont Investment & Loan |
| 361 FHLT 2006-C | Royal Park | 3000193582 | A | Litton Loan Servicing |
| 362 FHLT 2006-C | Royal Park | 6000240287 | E | Litton Loan Servicing |
| 363 FHLT 2006-C | Royal Park | 3000206849 | G | Ocwen |
| 364 FHLT 2006-C | Royal Park | 3000173043 | A | Litton Loan Servicing |
| 365 FHLT 2006-C | Royal Park | 3000228812 | E | Litton Loan Servicing |
| 366 FHLT 2006-C | Royal Park | 6000240742 | E | Litton Loan Servicing |
| 367 FHLT 2006-C | Royal Park | 3000181338 | A | Litton Loan Servicing |
| 368 FHLT 2006-C | Royal Park | 3000208351 | E | Litton Loan Servicing |
| 369 FHLT 2006-C | Royal Park | 6000239906 | E | Litton Loan Servicing |
| 370 FHLT 2006-C | Royal Park | 6000238925 | E | Litton Loan Servicing |
| 371 FHLT 2006-C | Royal Park | 7000208626 | E | Fremont Investment & Loan |
| 372 FHLT 2006-C | Royal Park | 6000236668 | E | Litton Loan Servicing |
| 373 FHLT 2006-C | Royal Park | 5000224204 | A | Litton Loan Servicing |
| 374 FHLT 2006-C | Royal Park | 5000226390 | E | Litton Loan Servicing |
| 375 FHLT 2006-C | Royal Park | 6000230341 | A | Ocwen |
| 376 FHLT 2006-C | Royal Park | 3000195118 | G | Fremont Investment & Loan |

FHLT 2006-C

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 377 | FHLT 2006-C | Royal Park | 6000242316 | E | Ocwen |
| 378 | FHLT 2006-C | Royal Park | 3000188790 | A | Litton Loan Servicing |
| 379 | FHLT 2006-C | Royal Park | 6000226765 | A | Litton Loan Servicing |
| 380 | FHLT 2006-C | Royal Park | 3000176466 | A | Ocwen |
| 381 | FHLT 2006-C | Royal Park | 5000222718 | A | Fremont Investment & Loan |
| 382 | FHLT 2006-C | Royal Park | 1000322527 | E | Litton Loan Servicing |
| 383 | FHLT 2006-C | Royal Park | 6000241579 | E | Litton Loan Servicing |
| 384 | FHLT 2006-C | Royal Park | 1000311815 | E | Ocwen |
| 385 | FHLT 2006-C | Royal Park | 6000242913 | A | Litton Loan Servicing |
| 386 | FHLT 2006-C | Royal Park | 5000226029 | E | Litton Loan Servicing |
| 387 | FHLT 2006-C | Royal Park | 3000229458 | A | Litton Loan Servicing |
| 388 | FHLT 2006-C | Royal Park | 6000237630 | E | Litton Loan Servicing |
| 389 | FHLT 2006-C | Royal Park | 6000236063 | E | Litton Loan Servicing |
| 390 | FHLT 2006-C | Royal Park | 3000134897 | E | Fremont Investment & Loan |
| 391 | FHLT 2006-C | Royal Park | 3000234810 | E | Litton Loan Servicing |
| 392 | FHLT 2006-C | Royal Park | 8000094724 | E | Litton Loan Servicing |
| 393 | FHLT 2006-C | Royal Park | 5000220354 | E | Fremont Investment & Loan |
| 394 | FHLT 2006-C | Royal Park | 1000322241 | E | Litton Loan Servicing |
| 395 | FHLT 2006-C | Royal Park | 7000207583 | E | Litton Loan Servicing |
| 396 | FHLT 2006-C | Royal Park | 3000202969 | E | Litton Loan Servicing |
| 397 | FHLT 2006-C | Royal Park | 7000206455 | E | Litton Loan Servicing |
| 398 | FHLT 2006-C | Royal Park | 3000229276 | A | Litton Loan Servicing |
| 399 | FHLT 2006-C | Royal Park | 3000191432 | E | Litton Loan Servicing |
| 400 | FHLT 2006-C | Royal Park | 6000239837 | E | Litton Loan Servicing |
| 401 | FHLT 2006-C | Royal Park | 3000019637 | A | Litton Loan Servicing |
| 402 | FHLT 2006-C | Royal Park | 3000199350 | E | Litton Loan Servicing |
| 403 | FHLT 2006-C | Royal Park | 1000323700 | E | Fremont Investment & Loan |
| 404 | FHLT 2006-C | Royal Park | 3000257179 | E | Fremont Investment & Loan |
| 405 | FHLT 2006-C | Royal Park | 8000094643 | E | Litton Loan Servicing |
| 406 | FHLT 2006-C | Royal Park | 3000271177 | A | Fremont Investment & Loan |
| 407 | FHLT 2006-C | Royal Park | 5000221117 | A | Fremont Investment & Loan |
| 408 | FHLT 2006-C | Royal Park | 8000095150 | A | Litton Loan Servicing |
| 409 | FHLT 2006-C | Royal Park | 3000184262 | A | Ocwen |
| 410 | FHLT 2006-C | Royal Park | 5000226545 | A | Litton Loan Servicing |
| 411 | FHLT 2006-C | Royal Park | 3000181123 | E | Fremont Investment & Loan |
| 412 | FHLT 2006-C | Royal Park | 3000224420 | A | Litton Loan Servicing |
| 413 | FHLT 2006-C | Royal Park | 7000209330 | E | Litton Loan Servicing |
| 414 | FHLT 2006-C | Royal Park | 3000211993 | A | Litton Loan Servicing |
| 415 | FHLT 2006-C | Royal Park | 3000228231 | E | Litton Loan Servicing |
| 416 | FHLT 2006-C | Royal Park | 8000093220 | E | Ocwen |
| 417 | FHLT 2006-C | Royal Park | 5000225314 | E | Fremont Investment & Loan |
| 418 | FHLT 2006-C | Royal Park | 6000243242 | E | Litton Loan Servicing |
| 419 | FHLT 2006-C | Royal Park | 7000211125 | E | Litton Loan Servicing |
| 420 | FHLT 2006-C | Royal Park | 3000211141 | E | Ocwen |
| 421 | FHLT 2006-C | Royal Park | 7000208918 | A | Litton Loan Servicing |
| 422 | FHLT 2006-C | Royal Park | 7000210958 | E | Litton Loan Servicing |
| 423 | FHLT 2006-C | Royal Park | 3000211356 | A | Litton Loan Servicing |
| 424 | FHLT 2006-C | Royal Park | 7000211352 | A | Litton Loan Servicing |
| 425 | FHLT 2006-C | Royal Park | 6000238662 | A | Litton Loan Servicing |
| 426 | FHLT 2006-C | Royal Park | 5000225415 | A | Litton Loan Servicing |
| 427 | FHLT 2006-C | Royal Park | 7000207967 | A | Litton Loan Servicing |
| 428 | FHLT 2006-C | Royal Park | 3000220529 | A | Litton Loan Servicing |
| 429 | FHLT 2006-C | Royal Park | 3000205154 | E | Litton Loan Servicing |
| 430 | FHLT 2006-C | Royal Park | 7000208541 | A | Ocwen |
| 431 | FHLT 2006-C | Royal Park | 3000222440 | A | Ocwen |

FHLT 2006-C

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 432 | FHLT 2006-C | Royal Park | 5000225358 | E | Litton Loan Servicing |
| 433 | FHLT 2006-C | Royal Park | 8000097404 | E | Litton Loan Servicing |
| 434 | FHLT 2006-C | Royal Park | 6000230386 | A | Fremont Investment And Loan |
| 435 | FHLT 2006-C | Royal Park | 5000220822 | E | Ocwen |
| 436 | FHLT 2006-C | Royal Park | 6000239913 | E | Fremont Investment & Loan |
| 437 | FHLT 2006-C | Royal Park | 3000049416 | E | Litton Loan Servicing |
| 438 | FHLT 2006-C | Royal Park | 7000189437 | E | Litton Loan Servicing |
| 439 | FHLT 2006-C | Royal Park | 7000209326 | E | Litton Loan Servicing |
| 440 | FHLT 2006-C | Royal Park | 6000239288 | A | Litton Loan Servicing |
| 441 | FHLT 2006-C | Royal Park | 3000188108 | E | Fremont Investment & Loan |
| 442 | FHLT 2006-C | Royal Park | 6000240754 | E | Litton Loan Servicing |
| 443 | FHLT 2006-C | Royal Park | 1000320495 | E | Ocwen |
| 444 | FHLT 2006-C | Royal Park | 3000237356 | A | Litton Loan Servicing |

## FHLT 2006-C
## Backup Loans

Backups - A
EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | FHLT 2006-C | 3000250092 | A | Litton Loan Servicing |
| 2 | FHLT 2006-C | 3000181225 | A | Litton Loan Servicing |
| 3 | FHLT 2006-C | 6000239389 | A | Litton Loan Servicing |
| 4 | FHLT 2006-C | 3000255827 | A | Litton Loan Servicing |
| 5 | FHLT 2006-C | 7000210191 | A | Ocwen |
| 6 | FHLT 2006-C | 5000220299 | A | Fremont Investment & Loan |
| 7 | FHLT 2006-C | 5000225382 | A | Ocwen |
| 8 | FHLT 2006-C | 6000243826 | A | Litton Loan Servicing |
| 9 | FHLT 2006-C | 3000255439 | A | Litton Loan Servicing |
| 10 | FHLT 2006-C | 1000324200 | A | Litton Loan Servicing |
| 11 | FHLT 2006-C | 6000243019 | A | Litton Loan Servicing |
| 12 | FHLT 2006-C | 7000197218 | A | Litton Loan Servicing |
| 13 | FHLT 2006-C | 6000235410 | A | Litton Loan Servicing |
| 14 | FHLT 2006-C | 3000240590 | A | Litton Loan Servicing |
| 15 | FHLT 2006-C | 3000211403 | A | Litton Loan Servicing |
| 16 | FHLT 2006-C | 3000136979 | A | Litton Loan Servicing |
| 17 | FHLT 2006-C | 3000231839 | A | Fremont Investment & Loan |
| 18 | FHLT 2006-C | 1000321044 | A | Litton Loan Servicing |
| 19 | FHLT 2006-C | 5000206085 | A | Ocwen |
| 20 | FHLT 2006-C | 3000150934 | A | Litton Loan Servicing |
| 21 | FHLT 2006-C | 6000240603 | A | Ocwen |
| 22 | FHLT 2006-C | 8000095543 | A | Litton Loan Servicing |
| 23 | FHLT 2006-C | 7000208986 | A | Litton Loan Servicing |
| 24 | FHLT 2006-C | 3000226638 | A | Fremont Investment & Loan |
| 25 | FHLT 2006-C | 1000319899 | A | Litton Loan Servicing |
| 26 | FHLT 2006-C | 3000177640 | A | Litton Loan Servicing |
| 27 | FHLT 2006-C | 3000245880 | A | Litton Loan Servicing |
| 28 | FHLT 2006-C | 3000215680 | A | Ocwen |
| 29 | FHLT 2006-C | 6000234499 | A | Ocwen |
| 30 | FHLT 2006-C | 3000228787 | A | Fremont Investment & Loan |
| 31 | FHLT 2006-C | 6000234393 | A | Litton Loan Servicing |
| 32 | FHLT 2006-C | 8000096600 | A | Litton Loan Servicing |
| 33 | FHLT 2006-C | 3000181009 | A | Litton Loan Servicing |
| 34 | FHLT 2006-C | 3000070470 | A | Fremont Investment & Loan |
| 35 | FHLT 2006-C | 3000168068 | A | Litton Loan Servicing |
| 36 | FHLT 2006-C | 5000216930 | A | Fremont Investment & Loan |
| 37 | FHLT 2006-C | 3000255849 | A | Fremont Investment & Loan |

FHLT 2006-C

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | FHLT 2006-C | 5000225502 | A | Fremont Investment & Loan |
| 39 | FHLT 2006-C | 3000232669 | A | Litton Loan Servicing |
| 40 | FHLT 2006-C | 1000322614 | A | Litton Loan Servicing |
| 41 | FHLT 2006-C | 3000149601 | A | Litton Loan Servicing |
| 42 | FHLT 2006-C | 3000268014 | A | Litton Loan Servicing |
| 43 | FHLT 2006-C | 8000093625 | A | Litton Loan Servicing |
| 44 | FHLT 2006-C | 6000236097 | A | Litton Loan Servicing |
| 45 | FHLT 2006-C | 6000233295 | A | Fremont Investment & Loan |
| 46 | FHLT 2006-C | 7000207619 | A | Fremont Investment And Loan |
| 47 | FHLT 2006-C | 5000225737 | A | Litton Loan Servicing |
| 48 | FHLT 2006-C | 8000096239 | A | Litton Loan Servicing |
| 49 | FHLT 2006-C | 7000208762 | A | Litton Loan Servicing |
| 50 | FHLT 2006-C | 3000232590 | A | Litton Loan Servicing |
| 51 | FHLT 2006-C | 5000212633 | A | Litton Loan Servicing |
| 52 | FHLT 2006-C | 3000234182 | A | Litton Loan Servicing |
| 53 | FHLT 2006-C | 6000243397 | A | Fremont Investment & Loan |
| 54 | FHLT 2006-C | 3000218466 | A | Litton Loan Servicing |
| 55 | FHLT 2006-C | 7000210938 | A | Litton Loan Servicing |
| 56 | FHLT 2006-C | 6000241768 | A | Litton Loan Servicing |
| 57 | FHLT 2006-C | 7000211160 | A | Litton Loan Servicing |
| 58 | FHLT 2006-C | 3000204869 | A | Fremont Investment & Loan |
| 59 | FHLT 2006-C | 5000225782 | A | Ocwen |
| 60 | FHLT 2006-C | 7000198855 | A | Ocwen |
| 61 | FHLT 2006-C | 7000209335 | A | Litton Loan Servicing |
| 62 | FHLT 2006-C | 6000240918 | A | Fremont Investment & Loan |
| 63 | FHLT 2006-C | 3000190044 | A | Ocwen |
| 64 | FHLT 2006-C | 3000223178 | A | Fremont Investment & Loan |
| 65 | FHLT 2006-C | 7000208637 | A | Litton Loan Servicing |
| 66 | FHLT 2006-C | 5000225343 | A | Litton Loan Servicing |
| 67 | FHLT 2006-C | 3000224135 | A | Ocwen |
| 68 | FHLT 2006-C | 3000079048 | A | Fremont Investment & Loan |

FHLT 2006-C

Backups - B
EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | FHLT 2006-C | 3000213939 | B | Ocwen |
| 2 | FHLT 2006-C | 7000203339 | B | Ocwen |
| 3 | FHLT 2006-C | 6000229892 | B | Ocwen |
| 4 | FHLT 2006-C | 8000097315 | B | Ocwen |
| 5 | FHLT 2006-C | 7100206951 | B | Ocwen |
| 6 | FHLT 2006-C | 6000238959 | B | Ocwen |
| 7 | FHLT 2006-C | 3000224636 | B | Ocwen |
| 8 | FHLT 2006-C | 6000231272 | B | Ocwen |
| 9 | FHLT 2006-C | 6000233701 | B | Ocwen |
| 10 | FHLT 2006-C | 6000229873 | B | Ocwen |
| 11 | FHLT 2006-C | 3000213370 | B | Ocwen |
| 12 | FHLT 2006-C | 6000234753 | B | Ocwen |
| 13 | FHLT 2006-C | 7000209410 | B | Ocwen |
| 14 | FHLT 2006-C | 3000189940 | B | Ocwen |
| 15 | FHLT 2006-C | 8000097222 | B | Ocwen |
| 16 | FHLT 2006-C | 3000219720 | B | Ocwen |
| 17 | FHLT 2006-C | 8000094669 | B | Ocwen |
| 18 | FHLT 2006-C | 7000211831 | B | Ocwen |
| 19 | FHLT 2006-C | 3000165214 | B | Ocwen |
| 20 | FHLT 2006-C | 5000215118 | B | Ocwen |
| 21 | FHLT 2006-C | 5000225320 | B | Ocwen |
| 22 | FHLT 2006-C | 1000319840 | B | Ocwen |
| 23 | FHLT 2006-C | 6000227159 | B | Ocwen |
| 24 | FHLT 2006-C | 3000091168 | B | Ocwen |
| 25 | FHLT 2006-C | 7000207456 | B | Ocwen |
| 26 | FHLT 2006-C | 8000094048 | B | Ocwen |
| 27 | FHLT 2006-C | 5000223655 | B | Ocwen |
| 28 | FHLT 2006-C | 8000096015 | B | Ocwen |
| 29 | FHLT 2006-C | 6000241400 | B | Ocwen |
| 30 | FHLT 2006-C | 6000235058 | B | Ocwen |
| 31 | FHLT 2006-C | 6000225983 | B | Ocwen |
| 32 | FHLT 2006-C | 5000225333 | B | Ocwen |
| 33 | FHLT 2006-C | 3000217660 | B | Ocwen |
| 34 | FHLT 2006-C | 6000233823 | B | Ocwen |
| 35 | FHLT 2006-C | 6000235728 | B | Ocwen |
| 36 | FHLT 2006-C | 5000226417 | B | Ocwen |
| 37 | FHLT 2006-C | 7000209307 | B | Ocwen |

FHLT 2006-C

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | FHLT 2006-C | 3000157884 | B | Ocwen |
| 39 | FHLT 2006-C | 3000227582 | B | Ocwen |
| 40 | FHLT 2006-C | 3000266773 | B | Ocwen |
| 41 | FHLT 2006-C | 8000081113 | B | Ocwen |
| 42 | FHLT 2006-C | 8000097908 | B | Ocwen |
| 43 | FHLT 2006-C | 3000207372 | B | Ocwen |
| 44 | FHLT 2006-C | 8000097052 | B | Ocwen |
| 45 | FHLT 2006-C | 6000243656 | B | Ocwen |
| 46 | FHLT 2006-C | 6000242604 | B | Ocwen |
| 47 | FHLT 2006-C | 6000236681 | B | Ocwen |
| 48 | FHLT 2006-C | 6000234626 | B | Ocwen |
| 49 | FHLT 2006-C | 7000208317 | B | Ocwen |
| 50 | FHLT 2006-C | 3000201387 | B | Ocwen |
| 51 | FHLT 2006-C | 5000221105 | B | Ocwen |
| 52 | FHLT 2006-C | 3000271382 | B | Ocwen |
| 53 | FHLT 2006-C | 5000222893 | B | Ocwen |
| 54 | FHLT 2006-C | 5000225142 | B | Ocwen |
| 55 | FHLT 2006-C | 6000239168 | B | Ocwen |
| 56 | FHLT 2006-C | 1000316597 | B | Ocwen |
| 57 | FHLT 2006-C | 3000206703 | B | Ocwen |
| 58 | FHLT 2006-C | 5000222239 | B | Ocwen |
| 59 | FHLT 2006-C | 3000186754 | B | Ocwen |
| 60 | FHLT 2006-C | 7000208391 | B | Ocwen |
| 61 | FHLT 2006-C | 5000226267 | B | Ocwen |
| 62 | FHLT 2006-C | 3000176887 | B | Ocwen |
| 63 | FHLT 2006-C | 6000229107 | B | Ocwen |
| 64 | FHLT 2006-C | 8000095016 | B | Ocwen |
| 65 | FHLT 2006-C | 7000207104 | B | Ocwen |
| 66 | FHLT 2006-C | 3000235639 | B | Ocwen |
| 67 | FHLT 2006-C | 8000092638 | B | Ocwen |
| 68 | FHLT 2006-C | 6000240024 | B | Ocwen |

FHLT 2006-C

Backups - C
NOT EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | FHLT 2006-C | 5000226420 | C | Fremont Investment & Loan |
| 2 | FHLT 2006-C | 3000118977 | C | Litton Loan Servicing |
| 3 | FHLT 2006-C | 5000224913 | C | Litton Loan Servicing |
| 4 | FHLT 2006-C | 7000208548 | C | Litton Loan Servicing |
| 5 | FHLT 2006-C | 6000239552 | C | Litton Loan Servicing |
| 6 | FHLT 2006-C | 6000240066 | C | Fremont Investment And Loan |
| 7 | FHLT 2006-C | 3000228082 | C | Ocwen |
| 8 | FHLT 2006-C | 7000188211 | C | Fremont Investment And Loan |
| 9 | FHLT 2006-C | 5000224901 | C | Litton Loan Servicing |
| 10 | FHLT 2006-C | 5000220748 | C | Fremont Investment And Loan |
| 11 | FHLT 2006-C | 3000258637 | C | Ocwen |
| 12 | FHLT 2006-C | 3000119035 | C | Litton Loan Servicing |
| 13 | FHLT 2006-C | 6000236702 | C | Litton Loan Servicing |
| 14 | FHLT 2006-C | 3000190647 | C | Litton Loan Servicing |
| 15 | FHLT 2006-C | 7000210991 | C | Fremont Investment And Loan |
| 16 | FHLT 2006-C | 6000234990 | C | Litton Loan Servicing |

FHLT 2006-C

Deal                    LOAN_NUM Category    Most Recent Servicer

Backups - D
NOT EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | FHLT 2006-C | 3000193036 | D | Ocwen |
| 2 | FHLT 2006-C | 8000097792 | D | Ocwen |
| 3 | FHLT 2006-C | 6000237055 | D | Ocwen |
| 4 | FHLT 2006-C | 3000178344 | D | Ocwen |
| 5 | FHLT 2006-C | 3000200990 | D | Ocwen |
| 6 | FHLT 2006-C | 3000214188 | D | Ocwen |
| 7 | FHLT 2006-C | 8000096274 | D | Ocwen |
| 8 | FHLT 2006-C | 6000240132 | D | Ocwen |
| 9 | FHLT 2006-C | 7000209240 | D | Ocwen |
| 10 | FHLT 2006-C | 7000209010 | D | Ocwen |
| 11 | FHLT 2006-C | 3000235786 | D | Ocwen |
| 12 | FHLT 2006-C | 8000097460 | D | Ocwen |
| 13 | FHLT 2006-C | 3000186333 | D | Ocwen |
| 14 | FHLT 2006-C | 8000093647 | D | Ocwen |
| 15 | FHLT 2006-C | 8000093891 | D | Ocwen |
| 16 | FHLT 2006-C | 5000226280 | D | Ocwen |
| 17 | FHLT 2006-C | 6000242982 | D | Ocwen |
| 18 | FHLT 2006-C | 5000226496 | D | Ocwen |
| 19 | FHLT 2006-C | 3000204175 | D | Ocwen |
| 20 | FHLT 2006-C | 6000242210 | D | Ocwen |
| 21 | FHLT 2006-C | 6000232871 | D | Ocwen |
| 22 | FHLT 2006-C | 3000223032 | D | Ocwen |
| 23 | FHLT 2006-C | 6000243981 | D | Ocwen |
| 24 | FHLT 2006-C | 6000236166 | D | Ocwen |
| 25 | FHLT 2006-C | 6000242289 | D | Ocwen |
| 26 | FHLT 2006-C | 3000180155 | D | Ocwen |
| 27 | FHLT 2006-C | 6000230709 | D | Ocwen |
| 28 | FHLT 2006-C | 5000226978 | D | Ocwen |
| 29 | FHLT 2006-C | 7000209558 | D | Ocwen |
| 30 | FHLT 2006-C | 8000090442 | D | Ocwen |
| 31 | FHLT 2006-C | 3000228173 | D | Ocwen |
| 32 | FHLT 2006-C | 3000230393 | D | Ocwen |
| 33 | FHLT 2006-C | 3000238507 | D | Ocwen |
| 34 | FHLT 2006-C | 3000144092 | D | Ocwen |
| 35 | FHLT 2006-C | 6000234362 | D | Ocwen |
| 36 | FHLT 2006-C | 7000210461 | D | Ocwen |
| 37 | FHLT 2006-C | 3000219786 | D | Ocwen |

FHLT 2006-C

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | FHLT 2006-C | 7000205792 | D | Ocwen |
| 39 | FHLT 2006-C | 3000256098 | D | Ocwen |
| 40 | FHLT 2006-C | 7000210942 | D | Ocwen |
| 41 | FHLT 2006-C | 8000093996 | D | Ocwen |
| 42 | FHLT 2006-C | 6000228210 | D | Ocwen |
| 43 | FHLT 2006-C | 8000092719 | D | Ocwen |
| 44 | FHLT 2006-C | 5000225407 | D | Ocwen |
| 45 | FHLT 2006-C | 3000214326 | D | Ocwen |
| 46 | FHLT 2006-C | 5000226608 | D | Ocwen |
| 47 | FHLT 2006-C | 6000242193 | D | Ocwen |
| 48 | FHLT 2006-C | 5000226328 | D | Ocwen |
| 49 | FHLT 2006-C | 7000209557 | D | Ocwen |
| 50 | FHLT 2006-C | 5000225066 | D | Ocwen |
| 51 | FHLT 2006-C | 3000253426 | D | Ocwen |
| 52 | FHLT 2006-C | 6000236772 | D | Ocwen |
| 53 | FHLT 2006-C | 3000178015 | D | Ocwen |
| 54 | FHLT 2006-C | 7000211516 | D | Ocwen |
| 55 | FHLT 2006-C | 3000178468 | D | Ocwen |
| 56 | FHLT 2006-C | 5000225593 | D | Ocwen |
| 57 | FHLT 2006-C | 5000223349 | D | Ocwen |
| 58 | FHLT 2006-C | 3000177161 | D | Ocwen |
| 59 | FHLT 2006-C | 8000095414 | D | Ocwen |
| 60 | FHLT 2006-C | 3000244981 | D | Ocwen |
| 61 | FHLT 2006-C | 8000089994 | D | Ocwen |
| 62 | FHLT 2006-C | 3000249112 | D | Ocwen |
| 63 | FHLT 2006-C | 3000208578 | D | Ocwen |
| 64 | FHLT 2006-C | 5000223110 | D | Ocwen |
| 65 | FHLT 2006-C | 7000210054 | D | Ocwen |
| 66 | FHLT 2006-C | 3000159853 | D | Ocwen |
| 67 | FHLT 2006-C | 3000046275 | D | Ocwen |
| 68 | FHLT 2006-C | 5000226269 | D | Ocwen |

FHLT 2006-C

Backups - E
EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | FHLT 2006-C | 3000214086 | E | Litton Loan Servicing |
| 2 | FHLT 2006-C | 6000234218 | E | Ocwen |
| 3 | FHLT 2006-C | 5000226031 | E | Fremont Investment & Loan |
| 4 | FHLT 2006-C | 3000168887 | E | Litton Loan Servicing |
| 5 | FHLT 2006-C | 6000241196 | E | Litton Loan Servicing |
| 6 | FHLT 2006-C | 7000208926 | E | Litton Loan Servicing |
| 7 | FHLT 2006-C | 3000215349 | E | Litton Loan Servicing |
| 8 | FHLT 2006-C | 7000209333 | E | Fremont Investment & Loan |
| 9 | FHLT 2006-C | 3000181485 | E | Fremont Investment & Loan |
| 10 | FHLT 2006-C | 1000323088 | E | Litton Loan Servicing |
| 11 | FHLT 2006-C | 7000210141 | E | Litton Loan Servicing |
| 12 | FHLT 2006-C | 3000222601 | E | Litton Loan Servicing |
| 13 | FHLT 2006-C | 5000210368 | E | Litton Loan Servicing |
| 14 | FHLT 2006-C | 7000207438 | E | Litton Loan Servicing |
| 15 | FHLT 2006-C | 7000211369 | E | Fremont Investment & Loan |
| 16 | FHLT 2006-C | 3000194538 | E | Litton Loan Servicing |
| 17 | FHLT 2006-C | 6000238941 | E | Litton Loan Servicing |
| 18 | FHLT 2006-C | 3000258089 | E | Litton Loan Servicing |
| 19 | FHLT 2006-C | 6000238800 | E | Fremont Investment And Loan |
| 20 | FHLT 2006-C | 5000224180 | E | Litton Loan Servicing |
| 21 | FHLT 2006-C | 7000202994 | E | Litton Loan Servicing |
| 22 | FHLT 2006-C | 3000175443 | E | Litton Loan Servicing |
| 23 | FHLT 2006-C | 6000239308 | E | Fremont Investment & Loan |
| 24 | FHLT 2006-C | 3000229937 | E | Litton Loan Servicing |
| 25 | FHLT 2006-C | 3000194037 | E | Fremont Investment & Loan |
| 26 | FHLT 2006-C | 7000211055 | E | Fremont Investment & Loan |
| 27 | FHLT 2006-C | 7000209720 | E | Litton Loan Servicing |
| 28 | FHLT 2006-C | 6000240081 | E | Litton Loan Servicing |
| 29 | FHLT 2006-C | 7000209076 | E | Litton Loan Servicing |
| 30 | FHLT 2006-C | 7000209259 | E | Fremont Investment & Loan |
| 31 | FHLT 2006-C | 7000207323 | E | Litton Loan Servicing |
| 32 | FHLT 2006-C | 6000241094 | E | Litton Loan Servicing |
| 33 | FHLT 2006-C | 3000210765 | E | Litton Loan Servicing |
| 34 | FHLT 2006-C | 6000239244 | E | Litton Loan Servicing |
| 35 | FHLT 2006-C | 1000321801 | E | Litton Loan Servicing |
| 36 | FHLT 2006-C | 5000225524 | E | Litton Loan Servicing |
| 37 | FHLT 2006-C | 6000239747 | E | Ocwen |

FHLT 2006-C

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | FHLT 2006-C | 3000176386 | E | Ocwen |
| 39 | FHLT 2006-C | 3000212789 | E | Litton Loan Servicing |
| 40 | FHLT 2006-C | 3000165726 | E | Fremont Investment & Loan |
| 41 | FHLT 2006-C | 7000192767 | E | Fremont Investment And Loan |
| 42 | FHLT 2006-C | 3000198929 | E | Litton Loan Servicing |
| 43 | FHLT 2006-C | 6000240223 | E | Litton Loan Servicing |
| 44 | FHLT 2006-C | 3000180199 | E | Litton Loan Servicing |
| 45 | FHLT 2006-C | 6000241951 | E | Litton Loan Servicing |
| 46 | FHLT 2006-C | 3000247245 | E | Litton Loan Servicing |
| 47 | FHLT 2006-C | 7000210566 | E | Fremont Investment & Loan |
| 48 | FHLT 2006-C | 5000219050 | E | Litton Loan Servicing |
| 49 | FHLT 2006-C | 5000223857 | E | Fremont Investment And Loan |
| 50 | FHLT 2006-C | 8000094619 | E | Litton Loan Servicing |
| 51 | FHLT 2006-C | 7000210712 | E | Fremont Investment & Loan |
| 52 | FHLT 2006-C | 7000208076 | E | Litton Loan Servicing |
| 53 | FHLT 2006-C | 3000216293 | E | Litton Loan Servicing |
| 54 | FHLT 2006-C | 7000206834 | E | Litton Loan Servicing |
| 55 | FHLT 2006-C | 6000238418 | E | Litton Loan Servicing |
| 56 | FHLT 2006-C | 3000203196 | E | Litton Loan Servicing |
| 57 | FHLT 2006-C | 6000234032 | E | Litton Loan Servicing |
| 58 | FHLT 2006-C | 3000195458 | E | Litton Loan Servicing |
| 59 | FHLT 2006-C | 3000178776 | E | Litton Loan Servicing |
| 60 | FHLT 2006-C | 8000096810 | E | Ocwen |
| 61 | FHLT 2006-C | 5000224613 | E | Litton Loan Servicing |
| 62 | FHLT 2006-C | 7000210643 | E | Fremont Investment & Loan |
| 63 | FHLT 2006-C | 3000188847 | E | Litton Loan Servicing |
| 64 | FHLT 2006-C | 6000241790 | E | Ocwen |
| 65 | FHLT 2006-C | 7000209328 | E | Fremont Investment & Loan |
| 66 | FHLT 2006-C | 3000063585 | E | Litton Loan Servicing |
| 67 | FHLT 2006-C | 3000217374 | E | Litton Loan Servicing |
| 68 | FHLT 2006-C | 3000109954 | E | Ocwen |

FHLT 2006-C

Backups - F
EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | FHLT 2006-C | 6000236788 | F | Ocwen |
| 2 | FHLT 2006-C | 3000076922 | F | Ocwen |
| 3 | FHLT 2006-C | 6000240340 | F | Ocwen |
| 4 | FHLT 2006-C | 6000223988 | F | Ocwen |
| 5 | FHLT 2006-C | 8000096693 | F | Ocwen |
| 6 | FHLT 2006-C | 7000207563 | F | Ocwen |
| 7 | FHLT 2006-C | 3000218477 | F | Ocwen |
| 8 | FHLT 2006-C | 5000217441 | F | Ocwen |
| 9 | FHLT 2006-C | 3000167591 | F | Ocwen |
| 10 | FHLT 2006-C | 5000222010 | F | Ocwen |
| 11 | FHLT 2006-C | 5000225317 | F | Ocwen |
| 12 | FHLT 2006-C | 6000235151 | F | Ocwen |
| 13 | FHLT 2006-C | 6000236267 | F | Ocwen |
| 14 | FHLT 2006-C | 6000240633 | F | Ocwen |
| 15 | FHLT 2006-C | 3000183604 | F | Ocwen |
| 16 | FHLT 2006-C | 6000229176 | F | Ocwen |
| 17 | FHLT 2006-C | 3000176068 | F | Ocwen |
| 18 | FHLT 2006-C | 3000114041 | F | Ocwen |
| 19 | FHLT 2006-C | 8000096233 | F | Ocwen |
| 20 | FHLT 2006-C | 6000219314 | F | Ocwen |
| 21 | FHLT 2006-C | 6000240909 | F | Ocwen |
| 22 | FHLT 2006-C | 8000088691 | F | Ocwen |
| 23 | FHLT 2006-C | 5000198724 | F | Ocwen |
| 24 | FHLT 2006-C | 8000092791 | F | Ocwen |
| 25 | FHLT 2006-C | 7000210642 | F | Ocwen |
| 26 | FHLT 2006-C | 6000231595 | F | Ocwen |
| 27 | FHLT 2006-C | 1000324218 | F | Ocwen |
| 28 | FHLT 2006-C | 5000226477 | F | Ocwen |
| 29 | FHLT 2006-C | 6000242427 | F | Ocwen |
| 30 | FHLT 2006-C | 6000240837 | F | Ocwen |
| 31 | FHLT 2006-C | 8000080056 | F | Ocwen |
| 32 | FHLT 2006-C | 7000210916 | F | Ocwen |
| 33 | FHLT 2006-C | 3000258329 | F | Ocwen |
| 34 | FHLT 2006-C | 3000225762 | F | Ocwen |
| 35 | FHLT 2006-C | 6000239482 | F | Ocwen |
| 36 | FHLT 2006-C | 3000275627 | F | Ocwen |
| 37 | FHLT 2006-C | 3000176397 | F | Ocwen |

FHLT 2006-C

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | FHLT 2006-C | 6000233236 | F | Ocwen |
| 39 | FHLT 2006-C | 3000198495 | F | Ocwen |
| 40 | FHLT 2006-C | 7000206102 | F | Ocwen |
| 41 | FHLT 2006-C | 6000237138 | F | Ocwen |
| 42 | FHLT 2006-C | 3000162950 | F | Ocwen |
| 43 | FHLT 2006-C | 8000096452 | F | Ocwen |
| 44 | FHLT 2006-C | 5000225228 | F | Ocwen |
| 45 | FHLT 2006-C | 7000207645 | F | Ocwen |
| 46 | FHLT 2006-C | 6000241034 | F | Ocwen |
| 47 | FHLT 2006-C | 7000210144 | F | Ocwen |
| 48 | FHLT 2006-C | 8000093015 | F | Ocwen |
| 49 | FHLT 2006-C | 6000241177 | F | Ocwen |
| 50 | FHLT 2006-C | 6000239914 | F | Ocwen |
| 51 | FHLT 2006-C | 5000225480 | F | Ocwen |
| 52 | FHLT 2006-C | 7000206707 | F | Ocwen |
| 53 | FHLT 2006-C | 6000239484 | F | Ocwen |
| 54 | FHLT 2006-C | 3000201560 | F | Ocwen |
| 55 | FHLT 2006-C | 6000229000 | F | Ocwen |
| 56 | FHLT 2006-C | 8000091042 | F | Ocwen |
| 57 | FHLT 2006-C | 7000208720 | F | Ocwen |
| 58 | FHLT 2006-C | 5000222078 | F | Ocwen |
| 59 | FHLT 2006-C | 8000098148 | F | Ocwen |
| 60 | FHLT 2006-C | 3000226718 | F | Ocwen |
| 61 | FHLT 2006-C | 7000209319 | F | Ocwen |
| 62 | FHLT 2006-C | 6000241061 | F | Ocwen |
| 63 | FHLT 2006-C | 7000208028 | F | Ocwen |
| 64 | FHLT 2006-C | 8000086348 | F | Ocwen |
| 65 | FHLT 2006-C | 6000239699 | F | Ocwen |
| 66 | FHLT 2006-C | 3000243092 | F | Ocwen |
| 67 | FHLT 2006-C | 6000233328 | F | Ocwen |
| 68 | FHLT 2006-C | 3000239906 | F | Ocwen |

FHLT 2006-C

Backups - G
NOT EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | FHLT 2006-C | 3000242785 | G | Ocwen |
| 2 | FHLT 2006-C | 3000196756 | G | Litton Loan Servicing |
| 3 | FHLT 2006-C | 3000094979 | G | Litton Loan Servicing |
| 4 | FHLT 2006-C | 3000220028 | G | Litton Loan Servicing |
| 5 | FHLT 2006-C | 3000258922 | G | Litton Loan Servicing |
| 6 | FHLT 2006-C | 3000206326 | G | Litton Loan Servicing |
| 7 | FHLT 2006-C | 3000219935 | G | Litton Loan Servicing |
| 8 | FHLT 2006-C | 7000211038 | G | Ocwen |
| 9 | FHLT 2006-C | 6000234098 | G | Fremont Investment And Loan |
| 10 | FHLT 2006-C | 7000210761 | G | Ocwen |
| 11 | FHLT 2006-C | 3000200466 | G | Fremont Investment & Loan |
| 12 | FHLT 2006-C | 3000225318 | G | Ocwen |
| 13 | FHLT 2006-C | 6000241556 | G | Ocwen |
| 14 | FHLT 2006-C | 1000314553 | G | Fremont Investment And Loan |
| 15 | FHLT 2006-C | 3000196870 | G | Litton Loan Servicing |
| 16 | FHLT 2006-C | 6000241583 | G | Ocwen |
| 17 | FHLT 2006-C | 7000198351 | G | Ocwen |
| 18 | FHLT 2006-C | 5000223560 | G | Fremont Investment & Loan |
| 19 | FHLT 2006-C | 3000225329 | G | Ocwen |
| 20 | FHLT 2006-C | 7000210323 | G | Litton Loan Servicing |
| 21 | FHLT 2006-C | 5000208963 | G | Litton Loan Servicing |
| 22 | FHLT 2006-C | 7000209779 | G | Litton Loan Servicing |
| 23 | FHLT 2006-C | 3000227695 | G | Litton Loan Servicing |
| 24 | FHLT 2006-C | 6000233995 | G | Fremont Investment And Loan |

FHLT 2006-C

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|------|----------|----------|----------------------|

FHLT 2006-C

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | FHLT 2006-C | 6000232283 | H | Ocwen |
| 2 | FHLT 2006-C | 6000242499 | H | Ocwen |
| 3 | FHLT 2006-C | 5000226329 | H | Ocwen |
| 4 | FHLT 2006-C | 6000240458 | H | Ocwen |
| 5 | FHLT 2006-C | 6000241519 | H | Ocwen |
| 6 | FHLT 2006-C | 3000197906 | H | Ocwen |
| 7 | FHLT 2006-C | 6000239097 | H | Ocwen |
| 8 | FHLT 2006-C | 1000321110 | H | Ocwen |
| 9 | FHLT 2006-C | 6000239378 | H | Ocwen |
| 10 | FHLT 2006-C | 3000198031 | H | Ocwen |
| 11 | FHLT 2006-C | 3000245802 | H | Ocwen |
| 12 | FHLT 2006-C | 6000240964 | H | Ocwen |
| 13 | FHLT 2006-C | 5000218809 | H | Ocwen |
| 14 | FHLT 2006-C | 3000202322 | H | Ocwen |
| 15 | FHLT 2006-C | 3000233012 | H | Ocwen |
| 16 | FHLT 2006-C | 8000097168 | H | Ocwen |
| 17 | FHLT 2006-C | 6000237845 | H | Ocwen |
| 18 | FHLT 2006-C | 3000214792 | H | Ocwen |
| 19 | FHLT 2006-C | 3000234444 | H | Ocwen |
| 20 | FHLT 2006-C | 6000242951 | H | Ocwen |
| 21 | FHLT 2006-C | 1000322261 | H | Ocwen |
| 22 | FHLT 2006-C | 8000096031 | H | Ocwen |
| 23 | FHLT 2006-C | 3000234514 | H | Ocwen |
| 24 | FHLT 2006-C | 5000204954 | H | Ocwen |
| 25 | FHLT 2006-C | 6000219552 | H | Ocwen |
| 26 | FHLT 2006-C | 6000239798 | H | Ocwen |
| 27 | FHLT 2006-C | 6000243422 | H | Ocwen |
| 28 | FHLT 2006-C | 6000226320 | H | Ocwen |
| 29 | FHLT 2006-C | 8000084361 | H | Ocwen |
| 30 | FHLT 2006-C | 5000226668 | H | Ocwen |
| 31 | FHLT 2006-C | 3000255714 | H | Ocwen |
| 32 | FHLT 2006-C | 6000236769 | H | Ocwen |
| 33 | FHLT 2006-C | 8000097852 | H | Ocwen |
| 34 | FHLT 2006-C | 3000210992 | H | Ocwen |
| 35 | FHLT 2006-C | 6000236852 | H | Ocwen |
| 36 | FHLT 2006-C | 3000235401 | H | Ocwen |
| 37 | FHLT 2006-C | 5000224834 | H | Ocwen |

FHLT 2006-C

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 38 | FHLT 2006-C | 6000236407 | H | Ocwen |
| 39 | FHLT 2006-C | 8000092914 | H | Ocwen |
| 40 | FHLT 2006-C | 5000217920 | H | Ocwen |
| 41 | FHLT 2006-C | 3000255598 | H | Ocwen |
| 42 | FHLT 2006-C | 6000239306 | H | Ocwen |
| 43 | FHLT 2006-C | 1000323808 | H | Ocwen |
| 44 | FHLT 2006-C | 6000239570 | H | Ocwen |
| 45 | FHLT 2006-C | 7000207604 | H | Ocwen |
| 46 | FHLT 2006-C | 7000212007 | H | Ocwen |
| 47 | FHLT 2006-C | 3000206199 | H | Ocwen |
| 48 | FHLT 2006-C | 6000239767 | H | Ocwen |
| 49 | FHLT 2006-C | 7000207155 | H | Ocwen |
| 50 | FHLT 2006-C | 7000208689 | H | Ocwen |
| 51 | FHLT 2006-C | 3000194812 | H | Ocwen |
| 52 | FHLT 2006-C | 6000229206 | H | Ocwen |
| 53 | FHLT 2006-C | 1000316018 | H | Ocwen |
| 54 | FHLT 2006-C | 7000205337 | H | Ocwen |
| 55 | FHLT 2006-C | 3000264613 | H | Ocwen |
| 56 | FHLT 2006-C | 3000096993 | H | Ocwen |
| 57 | FHLT 2006-C | 5000221227 | H | Ocwen |
| 58 | FHLT 2006-C | 3000199588 | H | Ocwen |
| 59 | FHLT 2006-C | 6000218820 | H | Ocwen |
| 60 | FHLT 2006-C | 5000224494 | H | Ocwen |
| 61 | FHLT 2006-C | 3000242638 | H | Ocwen |
| 62 | FHLT 2006-C | 5000224710 | H | Ocwen |
| 63 | FHLT 2006-C | 7000208110 | H | Ocwen |
| 64 | FHLT 2006-C | 1000323748 | H | Ocwen |
| 65 | FHLT 2006-C | 5000215770 | H | Ocwen |
| 66 | FHLT 2006-C | 8000093959 | H | Ocwen |
| 67 | FHLT 2006-C | 7000210630 | H | Ocwen |
| 68 | FHLT 2006-C | 1000317738 | H | Ocwen |

## MHL 2007-1
## Sample

| | Total Loans in Sample: | 176 | | Backups | 175 | |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | MHL 2007-1 | Blackrock; NCUA | 115257407 | A | Wells Fargo Bank  N.A. |
| 2 | MHL 2007-1 | Blackrock; NCUA | 115207661 | E | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | Blackrock; NCUA | 114399427 | A | Midland Mtg |
| 4 | MHL 2007-1 | Blackrock; NCUA | 115490916 | A | Wells Fargo Bank  N.A. |
| 5 | MHL 2007-1 | Blackrock; NCUA | 114826772 | A | Wells Fargo Bank  N.A. |
| 6 | MHL 2007-1 | Blackrock; NCUA | 115062697 | A | Wells Fargo Bank  N.A. |
| 7 | MHL 2007-1 | Blackrock | 115402947 | D | Wells Fargo Bank  N.A. |
| 8 | MHL 2007-1 | Blackrock; NCUA | 114661069 | A | Midland Mtg |
| 9 | MHL 2007-1 | Blackrock; NCUA | 115456393 | A | Wells Fargo Bank  N.A. |
| 10 | MHL 2007-1 | Blackrock; NCUA | 115405940 | A | Wells Fargo Bank  N.A. |
| 11 | MHL 2007-1 | Blackrock; NCUA | 115398004 | B | Wells Fargo Bank  N.A. |
| 12 | MHL 2007-1 | Blackrock | 114946278 | D | Wells Fargo Bank  N.A. |
| 13 | MHL 2007-1 | Blackrock | 115317524 | D | Wells Fargo Bank  N.A. |
| 14 | MHL 2007-1 | Blackrock; NCUA | 115217300 | F | Wells Fargo Bank  N.A. |
| 15 | MHL 2007-1 | Blackrock | 115377373 | D | Wells Fargo Bank  N.A. |
| 16 | MHL 2007-1 | Blackrock; NCUA | 115328599 | E | Wells Fargo Bank  N.A. |
| 17 | MHL 2007-1 | Blackrock | 115088210 | D | Wells Fargo Bank  N.A. |
| 18 | MHL 2007-1 | Blackrock; NCUA | 115552075 | A | Wells Fargo Bank  N.A. |
| 19 | MHL 2007-1 | Blackrock; NCUA | 114760428 | A | Gmac Mortgage  Llc |
| 20 | MHL 2007-1 | Blackrock; NCUA | 115356960 | B | Wells Fargo Bank  N.A. |
| 21 | MHL 2007-1 | Blackrock; NCUA | 115141403 | F | Wells Fargo Bank  N.A. |
| 22 | MHL 2007-1 | Blackrock; NCUA | 115079999 | E | Wells Fargo Bank  N.A. |
| 23 | MHL 2007-1 | Blackrock; NCUA | 114825972 | A | Wells Fargo Bank  N.A. |
| 24 | MHL 2007-1 | Blackrock | 114835434 | H | Wells Fargo Bank  N.A. |
| 25 | MHL 2007-1 | Blackrock; NCUA | 115552431 | A | Wells Fargo Bank  N.A. |
| 26 | MHL 2007-1 | Blackrock; NCUA | 115304826 | A | Wells Fargo Bank  N.A. |
| 27 | MHL 2007-1 | Blackrock; NCUA | 114621929 | E | Wells Fargo Bank  N.A. |
| 28 | MHL 2007-1 | Blackrock; NCUA | 114758801 | A | Wells Fargo Bank  N.A. |
| 29 | MHL 2007-1 | Blackrock; NCUA | 114771414 | A | Wells Fargo Bank  N.A. |
| 30 | MHL 2007-1 | Blackrock; NCUA | 115340264 | E | Wells Fargo Bank  N.A. |
| 31 | MHL 2007-1 | Blackrock; NCUA | 114741689 | B | Wells Fargo Bank  N.A. |
| 32 | MHL 2007-1 | Blackrock; NCUA | 115411055 | A | Wells Fargo Bank  N.A. |
| 33 | MHL 2007-1 | Blackrock; NCUA | 114944475 | E | Wells Fargo Bank  N.A. |
| 34 | MHL 2007-1 | Blackrock; NCUA | 114911680 | A | Wells Fargo Bank  N.A. |
| 35 | MHL 2007-1 | Blackrock; NCUA | 115158836 | E | Wells Fargo Bank  N.A. |
| 36 | MHL 2007-1 | Blackrock; NCUA | 114726652 | A | Midland Mtg |
| 37 | MHL 2007-1 | Blackrock; NCUA | 115159414 | F | Wells Fargo Bank  N.A. |
| 38 | MHL 2007-1 | Blackrock; NCUA | 115158464 | A | Wells Fargo Bank  N.A. |
| 39 | MHL 2007-1 | Blackrock; NCUA | 115159301 | E | Wells Fargo Bank  N.A. |
| 40 | MHL 2007-1 | Blackrock; NCUA | 114825859 | E | Wells Fargo Bank  N.A. |
| 41 | MHL 2007-1 | Blackrock | 115134476 | D | Wells Fargo Bank  N.A. |
| 42 | MHL 2007-1 | Blackrock; NCUA | 115216802 | B | Wells Fargo Bank  N.A. |
| 43 | MHL 2007-1 | Blackrock; NCUA | 115158946 | A | Wells Fargo Bank  N.A. |
| 44 | MHL 2007-1 | Blackrock; NCUA | 114954050 | E | Wells Fargo Bank  N.A. |
| 45 | MHL 2007-1 | Blackrock; NCUA | 115218036 | B | Wells Fargo Bank  N.A. |
| 46 | MHL 2007-1 | Blackrock; NCUA | 115182439 | A | Wells Fargo Bank  N.A. |

MHL 2007-1

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | MHL 2007-1 | Blackrock; NCUA | 114966157 | A | Wells Fargo Bank  N.A. |
| 48 | MHL 2007-1 | Blackrock; NCUA | 114840815 | A | Wells Fargo Bank  N.A. |
| 49 | MHL 2007-1 | Blackrock | 115169589 | D | Wells Fargo Bank  N.A. |
| 50 | MHL 2007-1 | Blackrock; NCUA | 114741593 | A | Wells Fargo Bank  N.A. |
| 51 | MHL 2007-1 | Blackrock; NCUA | 114826742 | A | Wells Fargo Bank  N.A. |
| 52 | MHL 2007-1 | Blackrock; NCUA | 115182699 | A | Wells Fargo Bank  N.A. |
| 53 | MHL 2007-1 | Blackrock; NCUA | 114843853 | A | Wells Fargo Bank  N.A. |
| 54 | MHL 2007-1 | Blackrock; NCUA | 115062769 | A | Wells Fargo Bank  N.A. |
| 55 | MHL 2007-1 | Blackrock; NCUA | 115062608 | B | Wells Fargo Bank  N.A. |
| 56 | MHL 2007-1 | Blackrock; NCUA | 115332142 | E | Wells Fargo Bank  N.A. |
| 57 | MHL 2007-1 | Blackrock; NCUA | 114825977 | A | Wells Fargo Bank  N.A. |
| 58 | MHL 2007-1 | Blackrock; NCUA | 115172226 | A | Wells Fargo Bank  N.A. |
| 59 | MHL 2007-1 | Blackrock; NCUA | 114790459 | E | Midland Mtg |
| 60 | MHL 2007-1 | Blackrock | 115331622 | D | Wells Fargo Bank  N.A. |
| 61 | MHL 2007-1 | Blackrock; NCUA | 115331735 | E | Wells Fargo Bank  N.A. |
| 62 | MHL 2007-1 | Blackrock; NCUA | 115346851 | A | Wells Fargo Bank  N.A. |
| 63 | MHL 2007-1 | Blackrock; NCUA | 115016260 | E | Wells Fargo Bank  N.A. |
| 64 | MHL 2007-1 | Blackrock; NCUA | 115494210 | A | Wells Fargo Bank  N.A. |
| 65 | MHL 2007-1 | Blackrock; NCUA | 115079872 | A | Wells Fargo Bank  N.A. |
| 66 | MHL 2007-1 | Blackrock | 115473636 | D | Wells Fargo Bank  N.A. |
| 67 | MHL 2007-1 | Blackrock; NCUA | 115267129 | E | Wells Fargo Bank  N.A. |
| 68 | MHL 2007-1 | Blackrock; NCUA | 115374042 | A | Wells Fargo Bank  N.A. |
| 69 | MHL 2007-1 | Blackrock; NCUA | 115119573 | A | Wells Fargo Bank  N.A. |
| 70 | MHL 2007-1 | Blackrock; NCUA | 115282337 | A | Wells Fargo Bank  N.A. |
| 71 | MHL 2007-1 | Blackrock; NCUA | 115127064 | E | Wells Fargo Bank  N.A. |
| 72 | MHL 2007-1 | Blackrock; NCUA | 115183026 | F | Wells Fargo Bank  N.A. |
| 73 | MHL 2007-1 | Blackrock; NCUA | 115095545 | A | Wells Fargo Bank  N.A. |
| 74 | MHL 2007-1 | Blackrock; NCUA | 115374030 | B | Wells Fargo Bank  N.A. |
| 75 | MHL 2007-1 | Blackrock; NCUA | 114771336 | F | Wells Fargo Bank  N.A. |
| 76 | MHL 2007-1 | Blackrock; NCUA | 115443088 | A | Wells Fargo Bank  N.A. |
| 77 | MHL 2007-1 | Blackrock; NCUA | 115370961 | E | Wells Fargo Bank  N.A. |
| 78 | MHL 2007-1 | Blackrock; NCUA | 115123197 | F | Wells Fargo Bank  N.A. |
| 79 | MHL 2007-1 | Blackrock; NCUA | 115217339 | B | Wells Fargo Bank  N.A. |
| 80 | MHL 2007-1 | Blackrock | 115117322 | D | Wells Fargo Bank  N.A. |
| 81 | MHL 2007-1 | Blackrock; NCUA | 115443349 | E | Wells Fargo Bank  N.A. |
| 82 | MHL 2007-1 | Blackrock; NCUA | 114744125 | A | Wells Fargo Bank  N.A. |
| 83 | MHL 2007-1 | Blackrock; NCUA | 115097436 | E | Wells Fargo Bank  N.A. |
| 84 | MHL 2007-1 | Blackrock; NCUA | 114635550 | B | Wells Fargo Bank  N.A. |
| 85 | MHL 2007-1 | Blackrock | 114944776 | H | Wells Fargo Bank  N.A. |
| 86 | MHL 2007-1 | Blackrock; NCUA | 115282455 | E | Wells Fargo Bank  N.A. |
| 87 | MHL 2007-1 | Blackrock; NCUA | 115505133 | B | Wells Fargo Bank  N.A. |
| 88 | MHL 2007-1 | Blackrock; NCUA | 115097451 | A | Wells Fargo Bank  N.A. |
| 89 | MHL 2007-1 | Blackrock | 115778428 | D | Midland Mtg |
| 90 | MHL 2007-1 | Blackrock; NCUA | 115443120 | B | Wells Fargo Bank  N.A. |
| 91 | MHL 2007-1 | Blackrock; NCUA | 115133854 | E | Wells Fargo Bank  N.A. |
| 92 | MHL 2007-1 | Blackrock; NCUA | 114754250 | E | Midland Mtg |
| 93 | MHL 2007-1 | Blackrock; NCUA | 115238380 | E | Wells Fargo Bank  N.A. |
| 94 | MHL 2007-1 | Blackrock; NCUA | 115207499 | E | Wells Fargo Bank  N.A. |
| 95 | MHL 2007-1 | Blackrock; NCUA | 115328073 | E | Wells Fargo Bank  N.A. |
| 96 | MHL 2007-1 | Blackrock; NCUA | 115207914 | A | Wells Fargo Bank  N.A. |
| 97 | MHL 2007-1 | Blackrock; NCUA | 114661461 | E | Wells Fargo Bank  N.A. |
| 98 | MHL 2007-1 | Blackrock; NCUA | 115570917 | A | Midland Mtg |
| 99 | MHL 2007-1 | Blackrock | 115485091 | H | Wells Fargo Bank  N.A. |
| 100 | MHL 2007-1 | Blackrock; NCUA | 115261558 | F | Wells Fargo Bank  N.A. |
| 101 | MHL 2007-1 | NCUA | 114396539 | B | Wells Fargo Bank  N.A. |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | MHL 2007-1 | NCUA | 115134796 | E | Wells Fargo Bank  N.A. |
| 103 | MHL 2007-1 | NCUA | 115123122 | A | Wells Fargo Bank  N.A. |
| 104 | MHL 2007-1 | NCUA | 115305026 | A | Wells Fargo Bank  N.A. |
| 105 | MHL 2007-1 | NCUA | 115207867 | A | Wells Fargo Bank  N.A. |
| 106 | MHL 2007-1 | NCUA | 114966262 | E | Wells Fargo Bank  N.A. |
| 107 | MHL 2007-1 | NCUA | 114944752 | A | Wells Fargo Bank  N.A. |
| 108 | MHL 2007-1 | NCUA | 115377479 | E | Wells Fargo Bank  N.A. |
| 109 | MHL 2007-1 | NCUA | 115402790 | A | Wells Fargo Bank  N.A. |
| 110 | MHL 2007-1 | NCUA | 115014625 | B | Wells Fargo Bank  N.A. |
| 111 | MHL 2007-1 | NCUA | 115207876 | A | Wells Fargo Bank  N.A. |
| 112 | MHL 2007-1 | NCUA | 115122390 | A | Wells Fargo Bank  N.A. |
| 113 | MHL 2007-1 | NCUA | 115165717 | E | Wells Fargo Bank  N.A. |
| 114 | MHL 2007-1 | NCUA | 115329526 | F | Wells Fargo Bank  N.A. |
| 115 | MHL 2007-1 | NCUA | 115104156 | E | Wells Fargo Bank  N.A. |
| 116 | MHL 2007-1 | NCUA | 115328554 | E | Wells Fargo Bank  N.A. |
| 117 | MHL 2007-1 | NCUA | 115331684 | E | Wells Fargo Bank  N.A. |
| 118 | MHL 2007-1 | NCUA | 115346876 | E | Wells Fargo Bank  N.A. |
| 119 | MHL 2007-1 | NCUA | 114830427 | E | Wells Fargo Bank  N.A. |
| 120 | MHL 2007-1 | NCUA | 115356857 | E | Wells Fargo Bank  N.A. |
| 121 | MHL 2007-1 | NCUA | 115328695 | E | Wells Fargo Bank  N.A. |
| 122 | MHL 2007-1 | NCUA | 115387022 | F | Wells Fargo Bank  N.A. |
| 123 | MHL 2007-1 | NCUA | 115133529 | E | Wells Fargo Bank  N.A. |
| 124 | MHL 2007-1 | NCUA | 114702082 | E | Gmac Mortgage  Llc |
| 125 | MHL 2007-1 | NCUA | 114944824 | E | Wells Fargo Bank  N.A. |
| 126 | MHL 2007-1 | NCUA | 115183277 | E | Wells Fargo Bank  N.A. |
| 127 | MHL 2007-1 | NCUA | 115182855 | E | Wells Fargo Bank  N.A. |
| 128 | MHL 2007-1 | NCUA | 115123145 | F | Wells Fargo Bank  N.A. |
| 129 | MHL 2007-1 | NCUA | 115126866 | E | Wells Fargo Bank  N.A. |
| 130 | MHL 2007-1 | NCUA | 115095352 | E | Wells Fargo Bank  N.A. |
| 131 | MHL 2007-1 | NCUA | 115207517 | E | Wells Fargo Bank  N.A. |
| 132 | MHL 2007-1 | NCUA | 115370962 | F | Wells Fargo Bank  N.A. |
| 133 | MHL 2007-1 | NCUA | 115257478 | F | Wells Fargo Bank  N.A. |
| 134 | MHL 2007-1 | NCUA | 115311274 | F | Wells Fargo Bank  N.A. |
| 135 | MHL 2007-1 | NCUA | 114916794 | E | Wells Fargo Bank  N.A. |
| 136 | MHL 2007-1 | NCUA | 114771315 | E | Wells Fargo Bank  N.A. |
| 137 | MHL 2007-1 | NCUA | 114879712 | E | Wells Fargo Bank  N.A. |
| 138 | MHL 2007-1 | NCUA | 115014444 | E | Wells Fargo Bank  N.A. |
| 139 | MHL 2007-1 | NCUA | 115261681 | E | Wells Fargo Bank  N.A. |
| 140 | MHL 2007-1 | NCUA | 114966046 | E | Wells Fargo Bank  N.A. |
| 141 | MHL 2007-1 | NCUA | 114482341 | E | Wells Fargo Bank  N.A. |
| 142 | MHL 2007-1 | NCUA | 115328568 | E | Wells Fargo Bank  N.A. |
| 143 | MHL 2007-1 | NCUA | 115213726 | F | Wells Fargo Bank  N.A. |
| 144 | MHL 2007-1 | NCUA | 115543259 | E | Wells Fargo Bank  N.A. |
| 145 | MHL 2007-1 | NCUA | 114916827 | E | Wells Fargo Bank  N.A. |
| 146 | MHL 2007-1 | NCUA | 115261735 | F | Wells Fargo Bank  N.A. |
| 147 | MHL 2007-1 | NCUA | 115120249 | E | Wells Fargo Bank  N.A. |
| 148 | MHL 2007-1 | NCUA | 115370177 | E | Wells Fargo Bank  N.A. |
| 149 | MHL 2007-1 | NCUA | 115210787 | E | Wells Fargo Bank  N.A. |
| 150 | MHL 2007-1 | NCUA | 115217573 | E | Wells Fargo Bank  N.A. |
| 151 | MHL 2007-1 | NCUA | 115062703 | E | Wells Fargo Bank  N.A. |
| 152 | MHL 2007-1 | NCUA | 115499823 | E | Wells Fargo Bank  N.A. |
| 153 | MHL 2007-1 | NCUA | 115526286 | F | Midland Mtg |
| 154 | MHL 2007-1 | NCUA | 115122267 | E | Wells Fargo Bank  N.A. |
| 155 | MHL 2007-1 | NCUA | 115455262 | E | Wells Fargo Bank  N.A. |
| 156 | MHL 2007-1 | NCUA | 115213794 | F | Wells Fargo Bank  N.A. |

MHL 2007-1

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 157 | MHL 2007-1 | NCUA | 115404969 | F | Wells Fargo Bank  N.A. |
| 158 | MHL 2007-1 | NCUA | 114790568 | E | Wells Fargo Bank  N.A. |
| 159 | MHL 2007-1 | NCUA | 114661074 | F | Wells Fargo Bank  N.A. |
| 160 | MHL 2007-1 | NCUA | 115217692 | F | Wells Fargo Bank  N.A. |
| 161 | MHL 2007-1 | NCUA | 115120497 | E | Wells Fargo Bank  N.A. |
| 162 | MHL 2007-1 | NCUA | 115261926 | E | Wells Fargo Bank  N.A. |
| 163 | MHL 2007-1 | NCUA | 115402838 | F | Wells Fargo Bank  N.A. |
| 164 | MHL 2007-1 | NCUA | 115095367 | E | Wells Fargo Bank  N.A. |
| 165 | MHL 2007-1 | NCUA | 114852988 | E | Wells Fargo Bank  N.A. |
| 166 | MHL 2007-1 | NCUA | 115477176 | E | Midland Mtg |
| 167 | MHL 2007-1 | NCUA | 115667059 | E | Wells Fargo Bank  N.A. |
| 168 | MHL 2007-1 | NCUA | 115347085 | E | Wells Fargo Bank  N.A. |
| 169 | MHL 2007-1 | NCUA | 115282648 | E | Wells Fargo Bank  N.A. |
| 170 | MHL 2007-1 | NCUA | 115133426 | E | Wells Fargo Bank  N.A. |
| 171 | MHL 2007-1 | NCUA | 115473388 | E | Wells Fargo Bank  N.A. |
| 172 | MHL 2007-1 | NCUA | 115165802 | F | Wells Fargo Bank  N.A. |
| 173 | MHL 2007-1 | NCUA | 115123076 | F | Wells Fargo Bank  N.A. |
| 174 | MHL 2007-1 | NCUA | 115001947 | E | Wells Fargo Bank  N.A. |
| 175 | MHL 2007-1 | NCUA | 114396636 | F | Midland Mtg |
| 176 | MHL 2007-1 | NCUA | 115340333 | E | Wells Fargo Bank  N.A. |

## MHL 2007-1
## Backup Loans

Backups - A
EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|---------------------|
| 1 | MHL 2007-1 | 115331723 | A | Wells Fargo Bank  N.A. |
| 2 | MHL 2007-1 | 115079963 | A | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | 115104068 | A | Wells Fargo Bank  N.A. |
| 4 | MHL 2007-1 | 114726642 | A | Midland Mtg |
| 5 | MHL 2007-1 | 115159532 | A | Wells Fargo Bank  N.A. |
| 6 | MHL 2007-1 | 114801284 | A | Wells Fargo Bank  N.A. |
| 7 | MHL 2007-1 | 115340482 | A | Wells Fargo Bank  N.A. |
| 8 | MHL 2007-1 | 115264570 | A | Wells Fargo Bank  N.A. |
| 9 | MHL 2007-1 | 115080064 | A | Wells Fargo Bank  N.A. |
| 10 | MHL 2007-1 | 115169547 | A | Wells Fargo Bank  N.A. |
| 11 | MHL 2007-1 | 114661252 | A | Midland Mtg |
| 12 | MHL 2007-1 | 115122455 | A | Wells Fargo Bank  N.A. |
| 13 | MHL 2007-1 | 115062654 | A | Wells Fargo Bank  N.A. |
| 14 | MHL 2007-1 | 115411227 | A | Wells Fargo Bank  N.A. |
| 15 | MHL 2007-1 | 114397557 | A | Midland Mtg |
| 16 | MHL 2007-1 | 114771314 | A | Wells Fargo Bank  N.A. |
| 17 | MHL 2007-1 | 115095109 | A | Wells Fargo Bank  N.A. |
| 18 | MHL 2007-1 | 115135953 | A | Wells Fargo Bank  N.A. |
| 19 | MHL 2007-1 | 114830599 | A | Wells Fargo Bank  N.A. |
| 20 | MHL 2007-1 | 114790551 | A | Wells Fargo Bank  N.A. |
| 21 | MHL 2007-1 | 115481343 | A | Wells Fargo Bank  N.A. |
| 22 | MHL 2007-1 | 115016358 | A | Wells Fargo Bank  N.A. |
| 23 | MHL 2007-1 | 114966071 | A | Wells Fargo Bank  N.A. |
| 24 | MHL 2007-1 | 115182811 | A | Wells Fargo Bank  N.A. |
| 25 | MHL 2007-1 | 114403385 | A | Wells Fargo Bank  N.A. |
| 26 | MHL 2007-1 | 115133822 | A | Wells Fargo Bank  N.A. |
| 27 | MHL 2007-1 | 115216670 | A | Wells Fargo Bank  N.A. |

Backups - B
EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MHL 2007-1 | 115356980 | B | Wells Fargo Bank  N.A. |
| 2 | MHL 2007-1 | 115182322 | B | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | 115126542 | B | Wells Fargo Bank  N.A. |
| 4 | MHL 2007-1 | 115259391 | B | Wells Fargo Bank  N.A. |
| 5 | MHL 2007-1 | 115267090 | B | Wells Fargo Bank  N.A. |
| 6 | MHL 2007-1 | 114661343 | B | Wells Fargo Bank  N.A. |
| 7 | MHL 2007-1 | 114635636 | B | Midland Mtg |
| 8 | MHL 2007-1 | 115126552 | B | Wells Fargo Bank  N.A. |
| 9 | MHL 2007-1 | 115207460 | B | Wells Fargo Bank  N.A. |
| 10 | MHL 2007-1 | 115133624 | B | Wells Fargo Bank  N.A. |
| 11 | MHL 2007-1 | 114835376 | B | Wells Fargo Bank  N.A. |
| 12 | MHL 2007-1 | 115217954 | B | Wells Fargo Bank  N.A. |
| 13 | MHL 2007-1 | 115402889 | B | Wells Fargo Bank  N.A. |
| 14 | MHL 2007-1 | 115095478 | B | Wells Fargo Bank  N.A. |
| 15 | MHL 2007-1 | 114635662 | B | Ocwen Servicing |
| 16 | MHL 2007-1 | 114723401 | B | Wells Fargo Bank  N.A. |
| 17 | MHL 2007-1 | 115412232 | B | Wells Fargo Bank  N.A. |
| 18 | MHL 2007-1 | 114635811 | B | Wells Fargo Bank  N.A. |
| 19 | MHL 2007-1 | 114379005 | B | Midland Mtg |
| 20 | MHL 2007-1 | 115113273 | B | Wells Fargo Bank  N.A. |
| 21 | MHL 2007-1 | 115328015 | B | Wells Fargo Bank  N.A. |
| 22 | MHL 2007-1 | 115448415 | B | Wells Fargo Bank  N.A. |
| 23 | MHL 2007-1 | 115186472 | B | Wells Fargo Bank  N.A. |
| 24 | MHL 2007-1 | 115186485 | B | Wells Fargo Bank  N.A. |
| 25 | MHL 2007-1 | 115080017 | B | Wells Fargo Bank  N.A. |
| 26 | MHL 2007-1 | 115405891 | B | Wells Fargo Bank  N.A. |
| 27 | MHL 2007-1 | 115261867 | B | Wells Fargo Bank  N.A. |

MHL 2007-1

Backups - C
NOT EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MHL 2007-1 | 115346859 | C | Wells Fargo Bank N.A. |
| 2 | MHL 2007-1 | 115307404 | C | Wells Fargo Bank N.A. |
| 3 | MHL 2007-1 | 114546862 | C | Wells Fargo Bank N.A. |
| 4 | MHL 2007-1 | 115346889 | C | Wells Fargo Bank N.A. |
| 5 | MHL 2007-1 | 114835350 | C | Midland Mtg |
| 6 | MHL 2007-1 | 115104511 | C | Wells Fargo Bank N.A. |
| 7 | MHL 2007-1 | 115133409 | C | Wells Fargo Bank N.A. |
| 8 | MHL 2007-1 | 115329633 | C | Wells Fargo Bank N.A. |
| 9 | MHL 2007-1 | 115080178 | C | Wells Fargo Bank N.A. |
| 10 | MHL 2007-1 | 115207588 | C | Wells Fargo Bank N.A. |

Backups - D
NOT EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MHL 2007-1 | 115332795 | D | Wells Fargo Bank  N.A. |
| 2 | MHL 2007-1 | 115127155 | D | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | 115552126 | D | Midland Mtg |
| 4 | MHL 2007-1 | 115332792 | D | Wells Fargo Bank  N.A. |
| 5 | MHL 2007-1 | 115410767 | D | Wells Fargo Bank  N.A. |
| 6 | MHL 2007-1 | 115158743 | D | Wells Fargo Bank  N.A. |
| 7 | MHL 2007-1 | 115169142 | D | Wells Fargo Bank  N.A. |
| 8 | MHL 2007-1 | 115182333 | D | Wells Fargo Bank  N.A. |
| 9 | MHL 2007-1 | 115282458 | D | Wells Fargo Bank  N.A. |
| 10 | MHL 2007-1 | 115257816 | D | Wells Fargo Bank  N.A. |
| 11 | MHL 2007-1 | 115480075 | D | Wells Fargo Bank  N.A. |
| 12 | MHL 2007-1 | 114564199 | D | Wells Fargo Bank  N.A. |
| 13 | MHL 2007-1 | 115357176 | D | Wells Fargo Bank  N.A. |
| 14 | MHL 2007-1 | 115058617 | D | Wells Fargo Bank  N.A. |
| 15 | MHL 2007-1 | 115254768 | D | Wells Fargo Bank  N.A. |
| 16 | MHL 2007-1 | 115133890 | D | Wells Fargo Bank  N.A. |
| 17 | MHL 2007-1 | 115126956 | D | Wells Fargo Bank  N.A. |
| 18 | MHL 2007-1 | 115182777 | D | Wells Fargo Bank  N.A. |
| 19 | MHL 2007-1 | 115386982 | D | Wells Fargo Bank  N.A. |
| 20 | MHL 2007-1 | 115104228 | D | Wells Fargo Bank  N.A. |
| 21 | MHL 2007-1 | 115159121 | D | Wells Fargo Bank  N.A. |
| 22 | MHL 2007-1 | 115311307 | D | Wells Fargo Bank  N.A. |
| 23 | MHL 2007-1 | 115397995 | D | Wells Fargo Bank  N.A. |
| 24 | MHL 2007-1 | 115182303 | D | Wells Fargo Bank  N.A. |
| 25 | MHL 2007-1 | 114857584 | D | Wells Fargo Bank  N.A. |
| 26 | MHL 2007-1 | 115123040 | D | Wells Fargo Bank  N.A. |
| 27 | MHL 2007-1 | 115202747 | D | Wells Fargo Bank  N.A. |

Backups - E
EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | MHL 2007-1 | 114660950 | E | Midland Mtg |
| 2 | MHL 2007-1 | 115134167 | E | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | 115406035 | E | Wells Fargo Bank  N.A. |
| 4 | MHL 2007-1 | 115202607 | E | Wells Fargo Bank  N.A. |
| 5 | MHL 2007-1 | 115133938 | E | Wells Fargo Bank  N.A. |
| 6 | MHL 2007-1 | 115158833 | E | Wells Fargo Bank  N.A. |
| 7 | MHL 2007-1 | 114396867 | E | Wells Fargo Bank  N.A. |
| 8 | MHL 2007-1 | 115119723 | E | Wells Fargo Bank  N.A. |
| 9 | MHL 2007-1 | 115135259 | E | Wells Fargo Bank  N.A. |
| 10 | MHL 2007-1 | 114647660 | E | Midland Mtg |
| 11 | MHL 2007-1 | 115363300 | E | Wells Fargo Bank  N.A. |
| 12 | MHL 2007-1 | 115159044 | E | Wells Fargo Bank  N.A. |
| 13 | MHL 2007-1 | 115182731 | E | Wells Fargo Bank  N.A. |
| 14 | MHL 2007-1 | 114727895 | E | Wells Fargo Bank  N.A. |
| 15 | MHL 2007-1 | 114954095 | E | Wells Fargo Bank  N.A. |
| 16 | MHL 2007-1 | 115141421 | E | Wells Fargo Bank  N.A. |
| 17 | MHL 2007-1 | 115217591 | E | Wells Fargo Bank  N.A. |
| 18 | MHL 2007-1 | 115158749 | E | Wells Fargo Bank  N.A. |
| 19 | MHL 2007-1 | 114954513 | E | Wells Fargo Bank  N.A. |
| 20 | MHL 2007-1 | 115095217 | E | Wells Fargo Bank  N.A. |
| 21 | MHL 2007-1 | 115370225 | E | Wells Fargo Bank  N.A. |
| 22 | MHL 2007-1 | 115080157 | E | Wells Fargo Bank  N.A. |
| 23 | MHL 2007-1 | 115328129 | E | Wells Fargo Bank  N.A. |
| 24 | MHL 2007-1 | 115217357 | E | Wells Fargo Bank  N.A. |
| 25 | MHL 2007-1 | 115208183 | E | Wells Fargo Bank  N.A. |
| 26 | MHL 2007-1 | 115402909 | E | Wells Fargo Bank  N.A. |
| 27 | MHL 2007-1 | 115305391 | E | Wells Fargo Bank  N.A. |

Backups - F
EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | MHL 2007-1 | 115183384 | F | Wells Fargo Bank  N.A. |
| 2 | MHL 2007-1 | 115405969 | F | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | 115317431 | F | Wells Fargo Bank  N.A. |
| 4 | MHL 2007-1 | 115450323 | F | Wells Fargo Bank  N.A. |
| 5 | MHL 2007-1 | 115169263 | F | Wells Fargo Bank  N.A. |
| 6 | MHL 2007-1 | 115207560 | F | Wells Fargo Bank  N.A. |
| 7 | MHL 2007-1 | 115202716 | F | Wells Fargo Bank  N.A. |
| 8 | MHL 2007-1 | 114843955 | F | Wells Fargo Bank  N.A. |
| 9 | MHL 2007-1 | 114790456 | F | Wells Fargo Bank  N.A. |
| 10 | MHL 2007-1 | 115407822 | F | Wells Fargo Bank  N.A. |
| 11 | MHL 2007-1 | 115476905 | F | Wells Fargo Bank  N.A. |
| 12 | MHL 2007-1 | 115113232 | F | Wells Fargo Bank  N.A. |
| 13 | MHL 2007-1 | 115208235 | F | Wells Fargo Bank  N.A. |
| 14 | MHL 2007-1 | 114880037 | F | Wells Fargo Bank  N.A. |
| 15 | MHL 2007-1 | 115346893 | F | Wells Fargo Bank  N.A. |
| 16 | MHL 2007-1 | 115484840 | F | Wells Fargo Bank  N.A. |
| 17 | MHL 2007-1 | 115213720 | F | Wells Fargo Bank  N.A. |
| 18 | MHL 2007-1 | 115484950 | F | Wells Fargo Bank  N.A. |
| 19 | MHL 2007-1 | 115310873 | F | Wells Fargo Bank  N.A. |
| 20 | MHL 2007-1 | 115050448 | F | Wells Fargo Bank  N.A. |
| 21 | MHL 2007-1 | 115182890 | F | Wells Fargo Bank  N.A. |
| 22 | MHL 2007-1 | 115328559 | F | Wells Fargo Bank  N.A. |
| 23 | MHL 2007-1 | 115182683 | F | Wells Fargo Bank  N.A. |
| 24 | MHL 2007-1 | 115183040 | F | Wells Fargo Bank  N.A. |
| 25 | MHL 2007-1 | 114790529 | F | Wells Fargo Bank  N.A. |
| 26 | MHL 2007-1 | 114429428 | F | Wells Fargo Bank  N.A. |
| 27 | MHL 2007-1 | 115217324 | F | Wells Fargo Bank  N.A. |

MHL 2007-1

Backups - G
NOT EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | MHL 2007-1 | 115331903 | G | Wells Fargo Bank  N.A. |
| 2 | MHL 2007-1 | 115045979 | G | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | 115014394 | G | Wells Fargo Bank  N.A. |

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MHL 2007-1 | 115487784 | H | Wells Fargo Bank  N.A. |
| 2 | MHL 2007-1 | 115481496 | H | Wells Fargo Bank  N.A. |
| 3 | MHL 2007-1 | 115305138 | H | Wells Fargo Bank  N.A. |
| 4 | MHL 2007-1 | 115134670 | H | Wells Fargo Bank  N.A. |
| 5 | MHL 2007-1 | 115329493 | H | Wells Fargo Bank  N.A. |
| 6 | MHL 2007-1 | 115311292 | H | Wells Fargo Bank  N.A. |
| 7 | MHL 2007-1 | 115088400 | H | Wells Fargo Bank  N.A. |
| 8 | MHL 2007-1 | 115159292 | H | Wells Fargo Bank  N.A. |
| 9 | MHL 2007-1 | 115494497 | H | Wells Fargo Bank  N.A. |
| 10 | MHL 2007-1 | 115456062 | H | Wells Fargo Bank  N.A. |
| 11 | MHL 2007-1 | 115584398 | H | Wells Fargo Bank  N.A. |
| 12 | MHL 2007-1 | 115213699 | H | Wells Fargo Bank  N.A. |
| 13 | MHL 2007-1 | 115332787 | H | Wells Fargo Bank  N.A. |
| 14 | MHL 2007-1 | 115584352 | H | Wells Fargo Bank  N.A. |
| 15 | MHL 2007-1 | 114790542 | H | Midland Mtg |
| 16 | MHL 2007-1 | 115207613 | H | Wells Fargo Bank  N.A. |
| 17 | MHL 2007-1 | 115443017 | H | Wells Fargo Bank  N.A. |
| 18 | MHL 2007-1 | 115182569 | H | Wells Fargo Bank  N.A. |
| 19 | MHL 2007-1 | 115141428 | H | Wells Fargo Bank  N.A. |
| 20 | MHL 2007-1 | 114733247 | H | Wells Fargo Bank  N.A. |
| 21 | MHL 2007-1 | 115257349 | H | Wells Fargo Bank  N.A. |
| 22 | MHL 2007-1 | 115491980 | H | Midland Mtg |
| 23 | MHL 2007-1 | 115481752 | H | Wells Fargo Bank  N.A. |
| 24 | MHL 2007-1 | 115080005 | H | Wells Fargo Bank  N.A. |
| 25 | MHL 2007-1 | 114737456 | H | Wells Fargo Bank  N.A. |
| 26 | MHL 2007-1 | 115584681 | H | Midland Mtg |
| 27 | MHL 2007-1 | 115194035 | H | Wells Fargo Bank  N.A. |

MLMBS 2007-1

## MLMBS 2007-2
## Sample

| | Total Loans in Sample: | 100 | | Backups | 101 | |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | MLMBS 2007-2 | Blackrock | 152681425 | A | Wells Fargo Bank N.A. |
| 2 | MLMBS 2007-2 | Blackrock | 64414139 | D | Wells Fargo Bank N.A. |
| 3 | MLMBS 2007-2 | Blackrock | 58285495 | A | Wells Fargo Bank N.A. |
| 4 | MLMBS 2007-2 | Blackrock | 152116356 | A | Wells Fargo Bank N.A. |
| 5 | MLMBS 2007-2 | Blackrock | 64415433 | D | Wells Fargo Bank N.A. |
| 6 | MLMBS 2007-2 | Blackrock | 152419057 | A | Wells Fargo Bank N.A. |
| 7 | MLMBS 2007-2 | Blackrock | 153004478 | A | Wells Fargo Bank N.A. |
| 8 | MLMBS 2007-2 | Blackrock | 64845282 | A | Wells Fargo Bank N.A. |
| 9 | MLMBS 2007-2 | Blackrock | 152076972 | A | Wells Fargo Bank N.A. |
| 10 | MLMBS 2007-2 | Blackrock | 152046132 | B | Wells Fargo Bank N.A. |
| 11 | MLMBS 2007-2 | Blackrock | 152611893 | A | Wells Fargo Bank N.A. |
| 12 | MLMBS 2007-2 | Blackrock | 152123634 | A | Wells Fargo Bank N.A. |
| 13 | MLMBS 2007-2 | Blackrock | 52448958 | D | Wells Fargo Bank N.A. |
| 14 | MLMBS 2007-2 | Blackrock | 62803325 | D | Wells Fargo Bank N.A. |
| 15 | MLMBS 2007-2 | Blackrock | 64966385 | A | Wells Fargo Bank N.A. |
| 16 | MLMBS 2007-2 | Blackrock | 64220056 | A | Wells Fargo Bank N.A. |
| 17 | MLMBS 2007-2 | Blackrock | 152452512 | B | Wells Fargo Bank N.A. |
| 18 | MLMBS 2007-2 | Blackrock | 60903127 | A | Wells Fargo Bank N.A. |
| 19 | MLMBS 2007-2 | Blackrock | 151954856 | A | Wells Fargo Bank N.A. |
| 20 | MLMBS 2007-2 | Blackrock | 153048954 | B | Wells Fargo Bank N.A. |
| 21 | MLMBS 2007-2 | Blackrock | 152185138 | A | Wells Fargo Bank N.A. |
| 22 | MLMBS 2007-2 | Blackrock | 65485906 | A | Wells Fargo Bank N.A. |
| 23 | MLMBS 2007-2 | Blackrock | 152094421 | D | Wells Fargo Bank N.A. |
| 24 | MLMBS 2007-2 | Blackrock | 152126645 | A | Wells Fargo Bank N.A. |
| 25 | MLMBS 2007-2 | Blackrock | 65332124 | A | Wells Fargo Bank N.A. |
| 26 | MLMBS 2007-2 | Blackrock | 151845781 | D | Wells Fargo Bank N.A. |
| 27 | MLMBS 2007-2 | Blackrock | 152054193 | A | Wells Fargo Bank N.A. |
| 28 | MLMBS 2007-2 | Blackrock | 152851465 | A | Wells Fargo Bank N.A. |
| 29 | MLMBS 2007-2 | Blackrock | 152193546 | B | Wells Fargo Bank N.A. |
| 30 | MLMBS 2007-2 | Blackrock | 152247581 | B | Wells Fargo Bank N.A. |
| 31 | MLMBS 2007-2 | Blackrock | 65326548 | D | Wells Fargo Bank N.A. |
| 32 | MLMBS 2007-2 | Blackrock | 152151411 | B | Wells Fargo Bank N.A. |
| 33 | MLMBS 2007-2 | Blackrock | 152236998 | D | Wells Fargo Bank N.A. |
| 34 | MLMBS 2007-2 | Blackrock | 61316329 | D | Wells Fargo Bank N.A. |
| 35 | MLMBS 2007-2 | Blackrock | 151653664 | A | Wells Fargo Bank N.A. |
| 36 | MLMBS 2007-2 | Blackrock | 63700488 | B | Wells Fargo Bank N.A. |
| 37 | MLMBS 2007-2 | Blackrock | 151350741 | A | Wells Fargo Bank N.A. |
| 38 | MLMBS 2007-2 | Blackrock | 152224598 | A | Wells Fargo Bank N.A. |
| 39 | MLMBS 2007-2 | Blackrock | 51779106 | D | Wells Fargo Bank N.A. |
| 40 | MLMBS 2007-2 | Blackrock | 61191375 | D | Wells Fargo Bank N.A. |
| 41 | MLMBS 2007-2 | Blackrock | 61382925 | A | Wells Fargo Bank N.A. |
| 42 | MLMBS 2007-2 | Blackrock | 64586399 | D | Wells Fargo Bank N.A. |
| 43 | MLMBS 2007-2 | Blackrock | 152469011 | A | Wells Fargo Bank N.A. |
| 44 | MLMBS 2007-2 | Blackrock | 61669537 | D | Wells Fargo Bank N.A. |
| 45 | MLMBS 2007-2 | Blackrock | 151863826 | A | Wells Fargo Bank N.A. |
| 46 | MLMBS 2007-2 | Blackrock | 150341246 | A | Wells Fargo Bank N.A. |

MLMBS 2007-1

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 47 MLMBS 2007-2 | Blackrock | 152413464 | D | Wells Fargo Bank  N.A. |
| 48 MLMBS 2007-2 | Blackrock | 152567426 | A | Wells Fargo Bank  N.A. |
| 49 MLMBS 2007-2 | Blackrock | 152493623 | D | Wells Fargo Bank  N.A. |
| 50 MLMBS 2007-2 | Blackrock | 151323946 | D | Wells Fargo Bank  N.A. |
| 51 MLMBS 2007-2 | Blackrock | 152005401 | B | Wells Fargo Bank  N.A. |
| 52 MLMBS 2007-2 | Blackrock | 153041272 | D | Wells Fargo Bank  N.A. |
| 53 MLMBS 2007-2 | Blackrock | 151817103 | D | Wells Fargo Bank  N.A. |
| 54 MLMBS 2007-2 | Blackrock | 151961562 | D | Wells Fargo Bank  N.A. |
| 55 MLMBS 2007-2 | Blackrock | 64983869 | B | Wells Fargo Bank  N.A. |
| 56 MLMBS 2007-2 | Blackrock | 152166104 | A | Wells Fargo Bank  N.A. |
| 57 MLMBS 2007-2 | Blackrock | 58971326 | A | Wells Fargo Bank  N.A. |
| 58 MLMBS 2007-2 | Blackrock | 152368528 | A | Wells Fargo Bank  N.A. |
| 59 MLMBS 2007-2 | Blackrock | 151909876 | A | Wells Fargo Bank  N.A. |
| 60 MLMBS 2007-2 | Blackrock | 152662821 | B | Wells Fargo Bank  N.A. |
| 61 MLMBS 2007-2 | Blackrock | 151393121 | D | Wells Fargo Bank  N.A. |
| 62 MLMBS 2007-2 | Blackrock | 152316881 | B | Wells Fargo Bank  N.A. |
| 63 MLMBS 2007-2 | Blackrock | 64416522 | A | Wells Fargo Bank  N.A. |
| 64 MLMBS 2007-2 | Blackrock | 152065645 | D | Wells Fargo Bank  N.A. |
| 65 MLMBS 2007-2 | Blackrock | 61010831 | A | Wells Fargo Bank  N.A. |
| 66 MLMBS 2007-2 | Blackrock | 151237864 | A | Wells Fargo Bank  N.A. |
| 67 MLMBS 2007-2 | Blackrock | 152021671 | D | Wells Fargo Bank  N.A. |
| 68 MLMBS 2007-2 | Blackrock | 150994556 | A | Wells Fargo Bank  N.A. |
| 69 MLMBS 2007-2 | Blackrock | 152271375 | D | Wells Fargo Bank  N.A. |
| 70 MLMBS 2007-2 | Blackrock | 151589793 | A | Wells Fargo Bank  N.A. |
| 71 MLMBS 2007-2 | Blackrock | 151833704 | B | Wells Fargo Bank  N.A. |
| 72 MLMBS 2007-2 | Blackrock | 152230769 | D | Wells Fargo Bank  N.A. |
| 73 MLMBS 2007-2 | Blackrock | 152950903 | D | Wells Fargo Bank  N.A. |
| 74 MLMBS 2007-2 | Blackrock | 152282448 | A | Wells Fargo Bank  N.A. |
| 75 MLMBS 2007-2 | Blackrock | 152344693 | A | Wells Fargo Bank  N.A. |
| 76 MLMBS 2007-2 | Blackrock | 152298956 | A | Wells Fargo Bank  N.A. |
| 77 MLMBS 2007-2 | Blackrock | 152940441 | D | Wells Fargo Bank  N.A. |
| 78 MLMBS 2007-2 | Blackrock | 64509508 | A | Wells Fargo Bank  N.A. |
| 79 MLMBS 2007-2 | Blackrock | 53919437 | A | Wells Fargo Bank  N.A. |
| 80 MLMBS 2007-2 | Blackrock | 152152823 | D | Wells Fargo Bank  N.A. |
| 81 MLMBS 2007-2 | Blackrock | 65052672 | A | Wells Fargo Bank  N.A. |
| 82 MLMBS 2007-2 | Blackrock | 152319752 | D | Wells Fargo Bank  N.A. |
| 83 MLMBS 2007-2 | Blackrock | 151975273 | A | Wells Fargo Bank  N.A. |
| 84 MLMBS 2007-2 | Blackrock | 65677395 | A | Wells Fargo Bank  N.A. |
| 85 MLMBS 2007-2 | Blackrock | 62570619 | A | Wells Fargo Bank  N.A. |
| 86 MLMBS 2007-2 | Blackrock | 152475778 | D | Wells Fargo Bank  N.A. |
| 87 MLMBS 2007-2 | Blackrock | 152042461 | A | Wells Fargo Bank  N.A. |
| 88 MLMBS 2007-2 | Blackrock | 152807053 | A | Wells Fargo Bank  N.A. |
| 89 MLMBS 2007-2 | Blackrock | 65053944 | D | Wells Fargo Bank  N.A. |
| 90 MLMBS 2007-2 | Blackrock | 152350609 | D | Wells Fargo Bank  N.A. |
| 91 MLMBS 2007-2 | Blackrock | 152188355 | B | Wells Fargo Bank  N.A. |
| 92 MLMBS 2007-2 | Blackrock | 65057531 | A | Wells Fargo Bank  N.A. |
| 93 MLMBS 2007-2 | Blackrock | 152167391 | A | Wells Fargo Bank  N.A. |
| 94 MLMBS 2007-2 | Blackrock | 152575981 | B | Wells Fargo Bank  N.A. |
| 95 MLMBS 2007-2 | Blackrock | 152355814 | D | Wells Fargo Bank  N.A. |
| 96 MLMBS 2007-2 | Blackrock | 152607735 | A | Wells Fargo Bank  N.A. |
| 97 MLMBS 2007-2 | Blackrock | 152382701 | A | Wells Fargo Bank  N.A. |
| 98 MLMBS 2007-2 | Blackrock | 152075362 | D | Wells Fargo Bank  N.A. |
| 99 MLMBS 2007-2 | Blackrock | 152448635 | D | Wells Fargo Bank  N.A. |
| 100 MLMBS 2007-2 | Blackrock | 58212804 | A | Wells Fargo Bank  N.A. |

**MLMBS 2007-2**
**Backup Loans**

### Backups - A (EVER-90; EVER-LIQ)

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MLMBS 2007-2 | 151495181 | A | Wells Fargo Bank N.A. |
| 2 | MLMBS 2007-2 | 64590326 | A | Wells Fargo Bank N.A. |
| 3 | MLMBS 2007-2 | 152310595 | A | Wells Fargo Bank N.A. |
| 4 | MLMBS 2007-2 | 64823511 | A | Wells Fargo Bank N.A. |
| 5 | MLMBS 2007-2 | 63518344 | A | Wells Fargo Bank N.A. |
| 6 | MLMBS 2007-2 | 151943321 | A | Wells Fargo Bank N.A. |
| 7 | MLMBS 2007-2 | 152475182 | A | Wells Fargo Bank N.A. |
| 8 | MLMBS 2007-2 | 152139507 | A | Wells Fargo Bank N.A. |
| 9 | MLMBS 2007-2 | 151071248 | A | Wells Fargo Bank N.A. |
| 10 | MLMBS 2007-2 | 152062139 | A | Wells Fargo Bank N.A. |
| 11 | MLMBS 2007-2 | 152770871 | A | Wells Fargo Bank N.A. |
| 12 | MLMBS 2007-2 | 152293114 | A | Wells Fargo Bank N.A. |
| 13 | MLMBS 2007-2 | 152452728 | A | Wells Fargo Bank N.A. |
| 14 | MLMBS 2007-2 | 152978045 | A | Wells Fargo Bank N.A. |
| 15 | MLMBS 2007-2 | 152096392 | A | Wells Fargo Bank N.A. |
| 16 | MLMBS 2007-2 | 64294432 | A | Wells Fargo Bank N.A. |
| 17 | MLMBS 2007-2 | 66320458 | A | Wells Fargo Bank N.A. |
| 18 | MLMBS 2007-2 | 152550646 | A | Wells Fargo Bank N.A. |
| 19 | MLMBS 2007-2 | 65831604 | A | Wells Fargo Bank N.A. |
| 20 | MLMBS 2007-2 | 65417818 | A | Wells Fargo Bank N.A. |
| 21 | MLMBS 2007-2 | 64943319 | A | Wells Fargo Bank N.A. |
| 22 | MLMBS 2007-2 | 152520409 | A | Wells Fargo Bank N.A. |
| 23 | MLMBS 2007-2 | 65936015 | A | Wells Fargo Bank N.A. |
| 24 | MLMBS 2007-2 | 152244554 | A | Wells Fargo Bank N.A. |
| 25 | MLMBS 2007-2 | 152229811 | A | Wells Fargo Bank N.A. |
| 26 | MLMBS 2007-2 | 63253108 | A | Wells Fargo Bank N.A. |
| 27 | MLMBS 2007-2 | 152232385 | A | Wells Fargo Bank N.A. |
| 28 | MLMBS 2007-2 | 54657416 | A | Wells Fargo Bank N.A. |
| 29 | MLMBS 2007-2 | 152348843 | A | Wells Fargo Bank N.A. |
| 30 | MLMBS 2007-2 | 64236391 | A | Wells Fargo Bank N.A. |
| 31 | MLMBS 2007-2 | 152488607 | A | Wells Fargo Bank N.A. |
| 32 | MLMBS 2007-2 | 64660244 | A | Wells Fargo Bank N.A. |

### Backups - B (EVER-90; NOT EVER-LIQ)

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MLMBS 2007-2 | 152135786 | B | Wells Fargo Bank N.A. |
| 2 | MLMBS 2007-2 | 152556312 | B | Wells Fargo Bank N.A. |
| 3 | MLMBS 2007-2 | 64451453 | B | Wells Fargo Bank N.A. |
| 4 | MLMBS 2007-2 | 150976256 | B | Wells Fargo Bank N.A. |
| 5 | MLMBS 2007-2 | 150342822 | B | Wells Fargo Bank N.A. |
| 6 | MLMBS 2007-2 | 152319398 | B | Wells Fargo Bank N.A. |
| 7 | MLMBS 2007-2 | 152363933 | B | Wells Fargo Bank N.A. |
| 8 | MLMBS 2007-2 | 152698205 | B | Wells Fargo Bank N.A. |
| 9 | MLMBS 2007-2 | 65850315 | B | Wells Fargo Bank N.A. |
| 10 | MLMBS 2007-2 | 151562782 | B | Wells Fargo Bank N.A. |
| 11 | MLMBS 2007-2 | 65820482 | B | Wells Fargo Bank N.A. |
| 12 | MLMBS 2007-2 | 61814059 | B | Wells Fargo Bank N.A. |
| 13 | MLMBS 2007-2 | 152673166 | B | Wells Fargo Bank N.A. |
| 14 | MLMBS 2007-2 | 152759692 | B | Wells Fargo Bank N.A. |
| 15 | MLMBS 2007-2 | 152104014 | B | Wells Fargo Bank N.A. |
| 16 | MLMBS 2007-2 | 152586632 | B | Wells Fargo Bank N.A. |
| 17 | MLMBS 2007-2 | 152199287 | B | Wells Fargo Bank N.A. |
| 18 | MLMBS 2007-2 | 152030656 | B | Wells Fargo Bank N.A. |
| 19 | MLMBS 2007-2 | 65559668 | B | Wells Fargo Bank N.A. |
| 20 | MLMBS 2007-2 | 145512638 | B | Wells Fargo Bank N.A. |
| 21 | MLMBS 2007-2 | 152071569 | B | Wells Fargo Bank N.A. |
| 22 | MLMBS 2007-2 | 151723772 | B | Wells Fargo Bank N.A. |
| 23 | MLMBS 2007-2 | 152292629 | B | Wells Fargo Bank N.A. |
| 24 | MLMBS 2007-2 | 152363735 | B | Wells Fargo Bank N.A. |
| 25 | MLMBS 2007-2 | 152498754 | B | Wells Fargo Bank N.A. |
| 26 | MLMBS 2007-2 | 152529384 | B | Wells Fargo Bank N.A. |
| 27 | MLMBS 2007-2 | 62030986 | B | Wells Fargo Bank N.A. |
| 28 | MLMBS 2007-2 | 152065876 | B | Wells Fargo Bank N.A. |
| 29 | MLMBS 2007-2 | 65197063 | B | Wells Fargo Bank N.A. |
| 30 | MLMBS 2007-2 | 58663501 | B | Wells Fargo Bank N.A. |
| 31 | MLMBS 2007-2 | 65349839 | B | Wells Fargo Bank N.A. |
| 32 | MLMBS 2007-2 | 64518889 | B | Wells Fargo Bank N.A. |

### Backups - C (NOT EVER-90; EVER-LIQ)

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MLMBS 2007-2 | 152912341 | C | Wells Fargo Bank N.A. |
| 2 | MLMBS 2007-2 | 152570842 | C | Wells Fargo Bank N.A. |
| 3 | MLMBS 2007-2 | 152002663 | C | Wells Fargo Bank N.A. |
| 4 | MLMBS 2007-2 | 49377005 | C | Wells Fargo Bank N.A. |
| 5 | MLMBS 2007-2 | 65737744 | C | Wells Fargo Bank N.A. |

### Backups - D (NOT EVER-90; NOT EVER-LIQ)

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | MLMBS 2007-2 | 61491791 | D | Wells Fargo Bank N.A. |
| 2 | MLMBS 2007-2 | 151390226 | D | Wells Fargo Bank N.A. |
| 3 | MLMBS 2007-2 | 64383656 | D | Wells Fargo Bank N.A. |
| 4 | MLMBS 2007-2 | 151989258 | D | Wells Fargo Bank N.A. |
| 5 | MLMBS 2007-2 | 52110228 | D | Wells Fargo Bank N.A. |
| 6 | MLMBS 2007-2 | 152078135 | D | Wells Fargo Bank N.A. |
| 7 | MLMBS 2007-2 | 152953907 | D | Wells Fargo Bank N.A. |
| 8 | MLMBS 2007-2 | 64609571 | D | Wells Fargo Bank N.A. |
| 9 | MLMBS 2007-2 | 60254232 | D | Wells Fargo Bank N.A. |
| 10 | MLMBS 2007-2 | 61393054 | D | Wells Fargo Bank N.A. |
| 11 | MLMBS 2007-2 | 64723133 | D | Wells Fargo Bank N.A. |
| 12 | MLMBS 2007-2 | 152127296 | D | Wells Fargo Bank N.A. |
| 13 | MLMBS 2007-2 | 151219813 | D | Wells Fargo Bank N.A. |
| 14 | MLMBS 2007-2 | 64173511 | D | Wells Fargo Bank N.A. |
| 15 | MLMBS 2007-2 | 59264606 | D | Wells Fargo Bank N.A. |
| 16 | MLMBS 2007-2 | 152731881 | D | Wells Fargo Bank N.A. |
| 17 | MLMBS 2007-2 | 152395679 | D | Wells Fargo Bank N.A. |
| 18 | MLMBS 2007-2 | 152648333 | D | Wells Fargo Bank N.A. |
| 19 | MLMBS 2007-2 | 151927589 | D | Wells Fargo Bank N.A. |
| 20 | MLMBS 2007-2 | 151807708 | D | Wells Fargo Bank N.A. |
| 21 | MLMBS 2007-2 | 152908612 | D | Wells Fargo Bank N.A. |
| 22 | MLMBS 2007-2 | 152435921 | D | Wells Fargo Bank N.A. |
| 23 | MLMBS 2007-2 | 153141775 | D | Wells Fargo Bank N.A. |
| 24 | MLMBS 2007-2 | 152586566 | D | Wells Fargo Bank N.A. |
| 25 | MLMBS 2007-2 | 152355293 | D | Wells Fargo Bank N.A. |
| 26 | MLMBS 2007-2 | 58173568 | D | Wells Fargo Bank N.A. |
| 27 | MLMBS 2007-2 | 152841532 | D | Wells Fargo Bank N.A. |
| 28 | MLMBS 2007-2 | 152431557 | D | Wells Fargo Bank N.A. |
| 29 | MLMBS 2007-2 | 152481206 | D | Wells Fargo Bank N.A. |
| 30 | MLMBS 2007-2 | 149474652 | D | Wells Fargo Bank N.A. |
| 31 | MLMBS 2007-2 | 65884587 | D | Wells Fargo Bank N.A. |
| 32 | MLMBS 2007-2 | 152926259 | D | Wells Fargo Bank N.A. |

**MSM 2004-2AR**
**Sample**

| Total Loans in Sample: | 100 | Backups | 9 |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | MSM 2004-2AR | Blackrock | 390491941 | H | Ocwen |
| 2 | MSM 2004-2AR | Blackrock | 390488212 | H | Ocwen |
| 3 | MSM 2004-2AR | Blackrock | 390488407 | H | Ocwen |
| 4 | MSM 2004-2AR | Blackrock | 25628884 | L | Phh Mortgage Corporation |
| 5 | MSM 2004-2AR | Blackrock | 131877607 | P | Wells Fargo Bank  N.A. |
| 6 | MSM 2004-2AR | Blackrock | 390478808 | P | Ocwen |
| 7 | MSM 2004-2AR | Blackrock | 6990766948 | E | Bank Of America  N.A. |
| 8 | MSM 2004-2AR | Blackrock | 131167744 | P | Wells Fargo Bank  N.A. |
| 9 | MSM 2004-2AR | Blackrock | 200345445 | D | Ocwen Loan Servicing; Llc |
| 10 | MSM 2004-2AR | Blackrock | 390487837 | H | Ocwen |
| 11 | MSM 2004-2AR | Blackrock | 131457129 | P | Wells Fargo Bank  N.A. |
| 12 | MSM 2004-2AR | Blackrock | 82598178 | A | Bac Home Loans Servicing; Lp |
| 13 | MSM 2004-2AR | Blackrock | 390486205 | M | Saxon Mortgage Services; Inc. |
| 14 | MSM 2004-2AR | Blackrock | 390491048 | H | Ocwen |
| 15 | MSM 2004-2AR | Blackrock | 390486640 | H | Ocwen |
| 16 | MSM 2004-2AR | Blackrock | 390484463 | H | Ocwen |
| 17 | MSM 2004-2AR | Blackrock | 225073923 | P | Wells Fargo Bank  N.A. |
| 18 | MSM 2004-2AR | Blackrock | 390484576 | L | Ocwen |
| 19 | MSM 2004-2AR | Blackrock | 390488987 | H | Ocwen |
| 20 | MSM 2004-2AR | Blackrock | 390486674 | L | Ocwen |
| 21 | MSM 2004-2AR | Blackrock | 225026616 | P | Wells Fargo Bank  N.A. |
| 22 | MSM 2004-2AR | Blackrock | 390486164 | H | Ocwen |
| 23 | MSM 2004-2AR | Blackrock | 390489579 | H | Ocwen |
| 24 | MSM 2004-2AR | Blackrock | 390487295 | F | Ocwen |
| 25 | MSM 2004-2AR | Blackrock | 390489172 | H | Ocwen |
| 26 | MSM 2004-2AR | Blackrock | 390488034 | H | Ocwen |
| 27 | MSM 2004-2AR | Blackrock | 390485011 | H | Ocwen |
| 28 | MSM 2004-2AR | Blackrock | 200258945 | E | Bac Home Loans Servicing; Lp |
| 29 | MSM 2004-2AR | Blackrock | 222727448 | P | Wells Fargo Bank  N.A. |
| 30 | MSM 2004-2AR | Blackrock | 390484701 | H | Ocwen |
| 31 | MSM 2004-2AR | Blackrock | 390491497 | H | Ocwen |
| 32 | MSM 2004-2AR | Blackrock | 225039726 | P | Wells Fargo Bank  N.A. |
| 33 | MSM 2004-2AR | Blackrock | 24944415 | L | Phh Mortgage Corporation |
| 34 | MSM 2004-2AR | Blackrock | 390486539 | H | Ocwen |
| 35 | MSM 2004-2AR | Blackrock | 390485554 | H | Ocwen |
| 36 | MSM 2004-2AR | Blackrock | 390486247 | E | Saxon Mortgage Services; Inc. |
| 37 | MSM 2004-2AR | Blackrock | 131463168 | P | Wells Fargo Bank  N.A. |
| 38 | MSM 2004-2AR | Blackrock | 390489216 | H | Ocwen |
| 39 | MSM 2004-2AR | Blackrock | 390490130 | H | Ocwen |
| 40 | MSM 2004-2AR | Blackrock | 390484192 | H | Ocwen |
| 41 | MSM 2004-2AR | Blackrock | 390484492 | H | Ocwen |
| 42 | MSM 2004-2AR | Blackrock | 390484987 | L | Ocwen |
| 43 | MSM 2004-2AR | Blackrock | 390488580 | H | Ocwen |
| 44 | MSM 2004-2AR | Blackrock | 6909514215 | F | Bank Of America  N.A. |
| 45 | MSM 2004-2AR | Blackrock | 390489250 | F | Ocwen |
| 46 | MSM 2004-2AR | Blackrock | 130214208 | P | Wells Fargo Bank  N.A. |

MSM 2004-2AR

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 47 MSM 2004-2AR | Blackrock | 390474990 | L | Ocwen |
| 48 MSM 2004-2AR | Blackrock | 390489316 | H | Ocwen |
| 49 MSM 2004-2AR | Blackrock | 390490638 | H | Ocwen |
| 50 MSM 2004-2AR | Blackrock | 390486527 | F | Ocwen |
| 51 MSM 2004-2AR | Blackrock | 390483501 | H | Ocwen |
| 52 MSM 2004-2AR | Blackrock | 390491645 | H | Ocwen |
| 53 MSM 2004-2AR | Blackrock | 390489564 | F | Ocwen |
| 54 MSM 2004-2AR | Blackrock | 390435578 | J | Ocwen |
| 55 MSM 2004-2AR | Blackrock | 390485625 | L | Ocwen |
| 56 MSM 2004-2AR | Blackrock | 390480074 | H | Ocwen |
| 57 MSM 2004-2AR | Blackrock | 390484935 | L | Ocwen |
| 58 MSM 2004-2AR | Blackrock | 390483463 | H | Ocwen |
| 59 MSM 2004-2AR | Blackrock | 390486817 | L | Ocwen |
| 60 MSM 2004-2AR | Blackrock | 390488252 | H | Ocwen |
| 61 MSM 2004-2AR | Blackrock | 390486747 | F | Ocwen |
| 62 MSM 2004-2AR | Blackrock | 390488362 | H | Ocwen |
| 63 MSM 2004-2AR | Blackrock | 390487937 | H | Ocwen |
| 64 MSM 2004-2AR | Blackrock | 34098301 | P | Wells Fargo Bank  N.A. |
| 65 MSM 2004-2AR | Blackrock | 82613837 | A | Bac Home Loans Servicing; Lp |
| 66 MSM 2004-2AR | Blackrock | 390431584 | P | Bac Home Loans Servicing; Lp |
| 67 MSM 2004-2AR | Blackrock | 390488306 | H | Ocwen |
| 68 MSM 2004-2AR | Blackrock | 390487600 | F | Ocwen |
| 69 MSM 2004-2AR | Blackrock | 200299741 | H | Ocwen Loan Servicing; Llc |
| 70 MSM 2004-2AR | Blackrock | 224417238 | P | Wells Fargo Bank  N.A. |
| 71 MSM 2004-2AR | Blackrock | 132002049 | P | Wells Fargo Bank  N.A. |
| 72 MSM 2004-2AR | Blackrock | 390489519 | H | Ocwen |
| 73 MSM 2004-2AR | Blackrock | 390485485 | L | Ocwen |
| 74 MSM 2004-2AR | Blackrock | 390488256 | H | Ocwen |
| 75 MSM 2004-2AR | Blackrock | 390482847 | H | Ocwen |
| 76 MSM 2004-2AR | Blackrock | 390480334 | J | Ocwen |
| 77 MSM 2004-2AR | Blackrock | 390489169 | F | Ocwen |
| 78 MSM 2004-2AR | Blackrock | 390488852 | F | Ocwen |
| 79 MSM 2004-2AR | Blackrock | 390484136 | H | Ocwen |
| 80 MSM 2004-2AR | Blackrock | 390486365 | H | Ocwen |
| 81 MSM 2004-2AR | Blackrock | 25354242 | L | Phh Mortgage Corporation |
| 82 MSM 2004-2AR | Blackrock | 390484339 | H | Ocwen |
| 83 MSM 2004-2AR | Blackrock | 390488592 | H | Ocwen |
| 84 MSM 2004-2AR | Blackrock | 390486214 | H | Ocwen |
| 85 MSM 2004-2AR | Blackrock | 390486491 | H | Ocwen |
| 86 MSM 2004-2AR | Blackrock | 82542333 | E | Bac Home Loans Servicing; Lp |
| 87 MSM 2004-2AR | Blackrock | 390490539 | H | Ocwen |
| 88 MSM 2004-2AR | Blackrock | 390489310 | H | Ocwen |
| 89 MSM 2004-2AR | Blackrock | 130190515 | P | Wells Fargo Bank  N.A. |
| 90 MSM 2004-2AR | Blackrock | 390491932 | H | Ocwen |
| 91 MSM 2004-2AR | Blackrock | 390485795 | H | Ocwen |
| 92 MSM 2004-2AR | Blackrock | 226327815 | M | Wells Fargo Bank  N.A. |
| 93 MSM 2004-2AR | Blackrock | 200173011 | A | |
| 94 MSM 2004-2AR | Blackrock | 390482922 | H | Ocwen |
| 95 MSM 2004-2AR | Blackrock | 390489602 | H | Ocwen |
| 96 MSM 2004-2AR | Blackrock | 390488270 | H | Ocwen |
| 97 MSM 2004-2AR | Blackrock | 82638529 | H | Ocwen Loan Servicing; Llc |
| 98 MSM 2004-2AR | Blackrock | 390483543 | H | Ocwen |
| 99 MSM 2004-2AR | Blackrock | 108696196 | F | Ocwen Loan Servicing; Llc |
| 100 MSM 2004-2AR | Blackrock | 390484934 | L | Ocwen |

**MSM 2004-2AR**
**Backup Loans**

| | Backups - F<br>EVER-90; NOT EVER-LIQ; 2 | | | | Backups - H<br>NOT EVER-90; NOT EVER-LIQ; 2 | | | | Backups - P<br>NOT EVER-90; NOT EVER-LIQ; 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 MSM 2004-2AR | 390490987 | F | Ocwen | 1 MSM 2004-2AR | 390491891 | H | Ocwen | 1 MSM 2004-2AR | 131397408 | P | Wells Fargo Bank  N.A. |
| | | | | 2 MSM 2004-2AR | 390487189 | H | Ocwen | 2 MSM 2004-2AR | 131420259 | P | Wells Fargo Bank  N.A. |
| | | | | 3 MSM 2004-2AR | 390485123 | H | Ocwen | | | | |
| | | | | 4 MSM 2004-2AR | 390487987 | H | Ocwen | | | | |
| | | | | 5 MSM 2004-2AR | 390484199 | H | Ocwen | | | | |
| | | | | 6 MSM 2004-2AR | 390483540 | H | Ocwen | | | | |

## NAA 2005-AR6
## Sample

| Total Loans in Sample: | 114 | | Backups | 124 | |
|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170362890 | M | Wells Fargo Bank  N.A. |
| 2 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170385454 | M | Wells Fargo Bank  N.A. |
| 3 | NAA 2005-AR6 | Blackrock | 170304188 | O | Wells Fargo Bank  N.A. |
| 4 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170274205 | M | Wells Fargo Bank  N.A. |
| 5 | NAA 2005-AR6 | Blackrock | 170273195 | P | Wells Fargo Bank  N.A. |
| 6 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170363655 | I | Wells Fargo Bank  N.A. |
| 7 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170301739 | F | Wells Fargo Bank  N.A. |
| 8 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170273281 | M | Wells Fargo Bank  N.A. |
| 9 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170299027 | M | Wells Fargo Bank  N.A. |
| 10 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170376068 | B | Wells Fargo Bank  N.A. |
| 11 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170299016 | M | Wells Fargo Bank  N.A. |
| 12 | NAA 2005-AR6 | Blackrock | 170236079 | L | Wells Fargo Bank  N.A. |
| 13 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170307134 | I | Wells Fargo Bank  N.A. |
| 14 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170301804 | M | Wells Fargo Bank  N.A. |
| 15 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170390637 | M | Wells Fargo Bank  N.A. |
| 16 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170385370 | M | Wells Fargo Bank  N.A. |
| 17 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170273284 | I | Wells Fargo Bank  N.A. |
| 18 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170300562 | N | Wells Fargo Bank  N.A. |
| 19 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170251433 | M | Wells Fargo Bank  N.A. |
| 20 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170304191 | A | Wells Fargo Bank  N.A. |
| 21 | NAA 2005-AR6 | Blackrock | 170299035 | P | Wells Fargo Bank  N.A. |
| 22 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170250132 | E | Wells Fargo Bank  N.A. |
| 23 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170340662 | M | Wells Fargo Bank  N.A. |
| 24 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170255762 | M | Wells Fargo Bank  N.A. |
| 25 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170298308 | M | Wells Fargo Bank  N.A. |
| 26 | NAA 2005-AR6 | Blackrock | 170300700 | L | Wells Fargo Bank  N.A. |
| 27 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170273162 | M | Wells Fargo Bank  N.A. |
| 28 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170287718 | M | Wells Fargo Bank  N.A. |
| 29 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170368863 | M | Wells Fargo Bank  N.A. |
| 30 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170274187 | M | Wells Fargo Bank  N.A. |
| 31 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170298970 | M | Wells Fargo Bank  N.A. |
| 32 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170284305 | M | Wells Fargo Bank  N.A. |
| 33 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170275640 | M | Wells Fargo Bank  N.A. |
| 34 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170301718 | I | Wells Fargo Bank  N.A. |
| 35 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170363032 | M | Wells Fargo Bank  N.A. |
| 36 | NAA 2005-AR6 | Blackrock | 170273150 | P | Wells Fargo Bank  N.A. |
| 37 | NAA 2005-AR6 | Blackrock | 170273160 | L | Wells Fargo Bank  N.A. |
| 38 | NAA 2005-AR6 | Blackrock | 170366752 | L | Wells Fargo Bank  N.A. |
| 39 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170346133 | A | Wells Fargo Bank  N.A. |
| 40 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170298307 | I | Wells Fargo Bank  N.A. |
| 41 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170366779 | M | Wells Fargo Bank  N.A. |
| 42 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170253227 | A | Wells Fargo Bank  N.A. |
| 43 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170273287 | M | Wells Fargo Bank  N.A. |
| 44 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170363667 | F | Wells Fargo Bank  N.A. |
| 45 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170376852 | M | Wells Fargo Bank  N.A. |
| 46 | NAA 2005-AR6 | Blackrock; Phoenix Light | 170288185 | M | Wells Fargo Bank  N.A. |

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 47 NAA 2005-AR6 | Blackrock; Phoenix Light | 170273161 | A | Wells Fargo Bank  N.A. |
| 48 NAA 2005-AR6 | Blackrock; Phoenix Light | 170346020 | A | Wells Fargo Bank  N.A. |
| 49 NAA 2005-AR6 | Blackrock; Phoenix Light | 170300536 | M | Wells Fargo Bank  N.A. |
| 50 NAA 2005-AR6 | Blackrock; Phoenix Light | 170298417 | M | Wells Fargo Bank  N.A. |
| 51 NAA 2005-AR6 | Blackrock; Phoenix Light | 170362828 | I | Wells Fargo Bank  N.A. |
| 52 NAA 2005-AR6 | Blackrock; Phoenix Light | 170355934 | M | Wells Fargo Bank  N.A. |
| 53 NAA 2005-AR6 | Blackrock; Phoenix Light | 170390691 | M | Wells Fargo Bank  N.A. |
| 54 NAA 2005-AR6 | Blackrock; Phoenix Light | 170362827 | M | Wells Fargo Bank  N.A. |
| 55 NAA 2005-AR6 | Blackrock; Phoenix Light | 170348299 | M | Wells Fargo Bank  N.A. |
| 56 NAA 2005-AR6 | Blackrock; Phoenix Light | 170274231 | M | Wells Fargo Bank  N.A. |
| 57 NAA 2005-AR6 | Blackrock; Phoenix Light | 170273204 | M | Wells Fargo Bank  N.A. |
| 58 NAA 2005-AR6 | Blackrock; Phoenix Light | 170390719 | M | Wells Fargo Bank  N.A. |
| 59 NAA 2005-AR6 | Blackrock; Phoenix Light | 170362933 | N | Wells Fargo Bank  N.A. |
| 60 NAA 2005-AR6 | Blackrock; Phoenix Light | 170307092 | M | Wells Fargo Bank  N.A. |
| 61 NAA 2005-AR6 | Blackrock; Phoenix Light | 170301746 | N | Wells Fargo Bank  N.A. |
| 62 NAA 2005-AR6 | Blackrock; Phoenix Light | 170300596 | M | Wells Fargo Bank  N.A. |
| 63 NAA 2005-AR6 | Blackrock; Phoenix Light | 170390713 | I | Wells Fargo Bank  N.A. |
| 64 NAA 2005-AR6 | Blackrock; Phoenix Light | 170362969 | M | Wells Fargo Bank  N.A. |
| 65 NAA 2005-AR6 | Blackrock | 170362930 | D | Wells Fargo Bank  N.A. |
| 66 NAA 2005-AR6 | Blackrock; Phoenix Light | 170348083 | M | Wells Fargo Bank  N.A. |
| 67 NAA 2005-AR6 | Blackrock; Phoenix Light | 170346138 | N | Wells Fargo Bank  N.A. |
| 68 NAA 2005-AR6 | Blackrock; Phoenix Light | 170266253 | B | Wells Fargo Bank  N.A. |
| 69 NAA 2005-AR6 | Blackrock; Phoenix Light | 170299042 | M | Wells Fargo Bank  N.A. |
| 70 NAA 2005-AR6 | Blackrock | 170270286 | L | Wells Fargo Bank  N.A. |
| 71 NAA 2005-AR6 | Blackrock; Phoenix Light | 170306357 | M | Wells Fargo Bank  N.A. |
| 72 NAA 2005-AR6 | Blackrock; Phoenix Light | 170253261 | A | Wells Fargo Bank  N.A. |
| 73 NAA 2005-AR6 | Blackrock; Phoenix Light | 170253262 | M | Wells Fargo Bank  N.A. |
| 74 NAA 2005-AR6 | Blackrock; Phoenix Light | 170301757 | M | Wells Fargo Bank  N.A. |
| 75 NAA 2005-AR6 | Blackrock; Phoenix Light | 170368861 | M | Wells Fargo Bank  N.A. |
| 76 NAA 2005-AR6 | Blackrock; Phoenix Light | 170273303 | J | Wells Fargo Bank  N.A. |
| 77 NAA 2005-AR6 | Blackrock; Phoenix Light | 170288172 | M | Wells Fargo Bank  N.A. |
| 78 NAA 2005-AR6 | Blackrock; Phoenix Light | 170291056 | N | Wells Fargo Bank  N.A. |
| 79 NAA 2005-AR6 | Blackrock; Phoenix Light | 170390725 | M | Wells Fargo Bank  N.A. |
| 80 NAA 2005-AR6 | Blackrock | 170340193 | P | Wells Fargo Bank  N.A. |
| 81 NAA 2005-AR6 | Blackrock; Phoenix Light | 170265734 | I | Wells Fargo Bank  N.A. |
| 82 NAA 2005-AR6 | Blackrock | 170273185 | L | Wells Fargo Bank  N.A. |
| 83 NAA 2005-AR6 | Blackrock; Phoenix Light | 170390679 | M | Wells Fargo Bank  N.A. |
| 84 NAA 2005-AR6 | Blackrock; Phoenix Light | 170298302 | I | Wells Fargo Bank  N.A. |
| 85 NAA 2005-AR6 | Blackrock; Phoenix Light | 170355946 | M | Wells Fargo Bank  N.A. |
| 86 NAA 2005-AR6 | Blackrock; Phoenix Light | 170390587 | M | Wells Fargo Bank  N.A. |
| 87 NAA 2005-AR6 | Blackrock; Phoenix Light | 170363046 | A | Wells Fargo Bank  N.A. |
| 88 NAA 2005-AR6 | Blackrock | 170273288 | P | Wells Fargo Bank  N.A. |
| 89 NAA 2005-AR6 | Blackrock; Phoenix Light | 170363004 | I | Wells Fargo Bank  N.A. |
| 90 NAA 2005-AR6 | Blackrock; Phoenix Light | 170284276 | A | Wells Fargo Bank  N.A. |
| 91 NAA 2005-AR6 | Blackrock; Phoenix Light | 170299045 | M | Wells Fargo Bank  N.A. |
| 92 NAA 2005-AR6 | Blackrock; Phoenix Light | 170296768 | A | Wells Fargo Bank  N.A. |
| 93 NAA 2005-AR6 | Blackrock; Phoenix Light | 170385407 | M | Wells Fargo Bank  N.A. |
| 94 NAA 2005-AR6 | Blackrock; Phoenix Light | 170390805 | M | Wells Fargo Bank  N.A. |
| 95 NAA 2005-AR6 | Blackrock | 170362922 | L | Wells Fargo Bank  N.A. |
| 96 NAA 2005-AR6 | Blackrock; Phoenix Light | 170348297 | A | Wells Fargo Bank  N.A. |
| 97 NAA 2005-AR6 | Blackrock; Phoenix Light | 170300500 | N | Wells Fargo Bank  N.A. |
| 98 NAA 2005-AR6 | Blackrock; Phoenix Light | 170362868 | I | Wells Fargo Bank  N.A. |
| 99 NAA 2005-AR6 | Blackrock; Phoenix Light | 170301706 | M | Wells Fargo Bank  N.A. |
| 100 NAA 2005-AR6 | Blackrock; Phoenix Light | 170273143 | M | Wells Fargo Bank  N.A. |
| 101 NAA 2005-AR6 | Phoenix Light | 170385761 | J | Wells Fargo Bank  N.A. |

NAA 2005-AR6

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 102 NAA 2005-AR6 | Phoenix Light | 170236072 | M | Wells Fargo Bank  N.A. |
| 103 NAA 2005-AR6 | Phoenix Light | 170376801 | J | Wells Fargo Bank  N.A. |
| 104 NAA 2005-AR6 | Phoenix Light | 170366847 | N | Wells Fargo Bank  N.A. |
| 105 NAA 2005-AR6 | Phoenix Light | 170303980 | N | Wells Fargo Bank  N.A. |
| 106 NAA 2005-AR6 | Phoenix Light | 170298995 | M | Wells Fargo Bank  N.A. |
| 107 NAA 2005-AR6 | Phoenix Light | 170273153 | I | Wells Fargo Bank  N.A. |
| 108 NAA 2005-AR6 | Phoenix Light | 170362931 | M | Wells Fargo Bank  N.A. |
| 109 NAA 2005-AR6 | Phoenix Light | 170388872 | M | Wells Fargo Bank  N.A. |
| 110 NAA 2005-AR6 | Phoenix Light | 170348300 | M | Wells Fargo Bank  N.A. |
| 111 NAA 2005-AR6 | Phoenix Light | 170307127 | M | Wells Fargo Bank  N.A. |
| 112 NAA 2005-AR6 | Phoenix Light | 170385368 | I | Wells Fargo Bank  N.A. |
| 113 NAA 2005-AR6 | Phoenix Light | 170288183 | M | Wells Fargo Bank  N.A. |
| 114 NAA 2005-AR6 | Phoenix Light | 170288155 | I | Wells Fargo Bank  N.A. |

**NAA 2005-AR6**
**Backup Loans**

| | Backups - A EVER-90; EVER-LIQ; 1 | | | | Backups - B EVER-90; NOT EVER-LIQ; 1 | | |
|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 NAA 2005-AR6 | 170279023 | A | Wells Fargo Bank N.A. | 1 NAA 2005-AR6 | 170215339 | B | Wells Fargo Bank N.A. |
| 2 NAA 2005-AR6 | 170376067 | A | Wells Fargo Bank N.A. | 2 NAA 2005-AR6 | 170363078 | B | Wells Fargo Bank N.A. |
| 3 NAA 2005-AR6 | 170298343 | A | Wells Fargo Bank N.A. | 3 NAA 2005-AR6 | 170376043 | B | Wells Fargo Bank N.A. |
| 4 NAA 2005-AR6 | 170376048 | A | Wells Fargo Bank N.A. | 4 NAA 2005-AR6 | 170363018 | B | Wells Fargo Bank N.A. |
| 5 NAA 2005-AR6 | 170279036 | A | Wells Fargo Bank N.A. | 5 NAA 2005-AR6 | 170352731 | B | Wells Fargo Bank N.A. |
| 6 NAA 2005-AR6 | 170288176 | A | Wells Fargo Bank N.A. | 6 NAA 2005-AR6 | 170376040 | B | Wells Fargo Bank N.A. |
| 7 NAA 2005-AR6 | 170274184 | A | Wells Fargo Bank N.A. | 7 NAA 2005-AR6 | 170348296 | B | Wells Fargo Bank N.A. |
| 8 NAA 2005-AR6 | 170385410 | A | Wells Fargo Bank N.A. | 8 NAA 2005-AR6 | 170346130 | B | Wells Fargo Bank N.A. |
| 9 NAA 2005-AR6 | 170266257 | A | Wells Fargo Bank N.A. | 9 NAA 2005-AR6 | 170300590 | B | Wells Fargo Bank N.A. |
| 10 NAA 2005-AR6 | 170308478 | A | Wells Fargo Bank N.A. | 10 NAA 2005-AR6 | 170279029 | B | Wells Fargo Bank N.A. |

| | Backups - C<br>NOT EVER-90; EVER-LIQ; 1 | | | | | Backups - D<br>NOT EVER-90; NOT EVER-LIQ; 1 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | NAA 2005-AR6 | 170274198 | C | Wells Fargo Bank N.A. | 1 | NAA 2005-AR6 | 170287714 | D | Wells Fargo Bank N.A. |
| 2 | NAA 2005-AR6 | 170362961 | C | Wells Fargo Bank N.A. | 2 | NAA 2005-AR6 | 170253260 | D | Wells Fargo Bank N.A. |
| | | | | | 3 | NAA 2005-AR6 | 170362879 | D | Wells Fargo Bank N.A. |
| | | | | | 4 | NAA 2005-AR6 | 170346011 | D | Wells Fargo Bank N.A. |
| | | | | | 5 | NAA 2005-AR6 | 170298341 | D | Wells Fargo Bank N.A. |
| | | | | | 6 | NAA 2005-AR6 | 170307079 | D | Wells Fargo Bank N.A. |
| | | | | | 7 | NAA 2005-AR6 | 170298069 | D | Wells Fargo Bank N.A. |
| | | | | | 8 | NAA 2005-AR6 | 170287717 | D | Wells Fargo Bank N.A. |
| | | | | | 9 | NAA 2005-AR6 | 170300393 | D | Wells Fargo Bank N.A. |
| | | | | | 10 | NAA 2005-AR6 | 170298349 | D | Wells Fargo Bank N.A. |

NAA 2005-AR6

| | Backups - E EVER-90; EVER-LIQ; 2 | | | | | Backups - F EVER-90; NOT EVER-LIQ; 2 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | NAA 2005-AR6 | 170301726 | E | Wells Fargo Bank N.A. | 1 | NAA 2005-AR6 | 170307073 | F | Wells Fargo Bank N.A. |
| 2 | NAA 2005-AR6 | 170298311 | E | Wells Fargo Bank N.A. | 2 | NAA 2005-AR6 | 170362260 | F | Wells Fargo Bank N.A. |
| 3 | NAA 2005-AR6 | 170363672 | E | Wells Fargo Bank N.A. | 3 | NAA 2005-AR6 | 170363660 | F | Wells Fargo Bank N.A. |
| 4 | NAA 2005-AR6 | 170298315 | E | Wells Fargo Bank N.A. | 4 | NAA 2005-AR6 | 170273066 | F | Wells Fargo Bank N.A. |
| 5 | NAA 2005-AR6 | 170276172 | E | Wells Fargo Bank N.A. | 5 | NAA 2005-AR6 | 170273182 | F | Wells Fargo Bank N.A. |
| 6 | NAA 2005-AR6 | 170307115 | E | Wells Fargo Bank N.A. | 6 | NAA 2005-AR6 | 170363657 | F | Wells Fargo Bank N.A. |
| 7 | NAA 2005-AR6 | 170307122 | E | Wells Fargo Bank N.A. | 7 | NAA 2005-AR6 | 170344411 | F | Wells Fargo Bank N.A. |
| 8 | NAA 2005-AR6 | 170301725 | E | Wells Fargo Bank N.A. | 8 | NAA 2005-AR6 | 170288135 | F | Wells Fargo Bank N.A. |
| 9 | NAA 2005-AR6 | 170376797 | E | Wells Fargo Bank N.A. | 9 | NAA 2005-AR6 | 170388868 | F | Wells Fargo Bank N.A. |
| 10 | NAA 2005-AR6 | 170273078 | E | Wells Fargo Bank N.A. | 10 | NAA 2005-AR6 | 170363669 | F | Wells Fargo Bank N.A. |

NAA 2005-AR6

| Backups - G<br>NOT EVER-90; EVER-LIQ; 2 | | | | | Backups - H<br>NOT EVER-90; NOT EVER-LIQ; 2 | | | |
|---|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 NAA 2005-AR6 | 170363666 | G | Wells Fargo Bank N.A. | | 1 NAA 2005-AR6 | 170273255 | H | Wells Fargo Bank N.A. |
| | | | | | 2 NAA 2005-AR6 | 170366754 | H | Wells Fargo Bank N.A. |
| | | | | | 3 NAA 2005-AR6 | 170363680 | H | Wells Fargo Bank N.A. |
| | | | | | 4 NAA 2005-AR6 | 170273254 | H | Wells Fargo Bank N.A. |
| | | | | | 5 NAA 2005-AR6 | 170363679 | H | Wells Fargo Bank N.A. |
| | | | | | 6 NAA 2005-AR6 | 170307135 | H | Wells Fargo Bank N.A. |
| | | | | | 7 NAA 2005-AR6 | 170376815 | H | Wells Fargo Bank N.A. |
| | | | | | 8 NAA 2005-AR6 | 170276154 | H | Wells Fargo Bank N.A. |
| | | | | | 9 NAA 2005-AR6 | 170287721 | H | Wells Fargo Bank N.A. |
| | | | | | 10 NAA 2005-AR6 | 170301788 | H | Wells Fargo Bank N.A. |

| | Backups - I<br>EVER-90; EVER-LIQ; 3 | | | | | Backups - J<br>EVER-90; NOT EVER-LIQ; 3 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | NAA 2005-AR6 | 170288143 | I | Wells Fargo Bank N.A. | 1 | NAA 2005-AR6 | 170273218 | J | Wells Fargo Bank N.A. |
| 2 | NAA 2005-AR6 | 170362955 | I | Wells Fargo Bank N.A. | 2 | NAA 2005-AR6 | 170307072 | J | Wells Fargo Bank N.A. |
| 3 | NAA 2005-AR6 | 170385363 | I | Wells Fargo Bank N.A. | 3 | NAA 2005-AR6 | 170307123 | J | Wells Fargo Bank N.A. |
| 4 | NAA 2005-AR6 | 170362995 | I | Wells Fargo Bank N.A. | 4 | NAA 2005-AR6 | 170273096 | J | Wells Fargo Bank N.A. |
| 5 | NAA 2005-AR6 | 170298300 | I | Wells Fargo Bank N.A. | 5 | NAA 2005-AR6 | 170362898 | J | Wells Fargo Bank N.A. |
| 6 | NAA 2005-AR6 | 170390705 | I | Wells Fargo Bank N.A. | 6 | NAA 2005-AR6 | 170273136 | J | Wells Fargo Bank N.A. |
| 7 | NAA 2005-AR6 | 170288156 | I | Wells Fargo Bank N.A. | 7 | NAA 2005-AR6 | 170362899 | J | Wells Fargo Bank N.A. |
| 8 | NAA 2005-AR6 | 170376782 | I | Wells Fargo Bank N.A. | 8 | NAA 2005-AR6 | 170306368 | J | Wells Fargo Bank N.A. |
| 9 | NAA 2005-AR6 | 170225062 | I | Wells Fargo Bank N.A. | 9 | NAA 2005-AR6 | 170366747 | J | Wells Fargo Bank N.A. |
| 10 | NAA 2005-AR6 | 170335302 | I | Wells Fargo Bank N.A. | 10 | NAA 2005-AR6 | 170276157 | J | Wells Fargo Bank N.A. |

| | Backups - L NOT EVER-90; NOT EVER-LIQ; 3 | | | | | Backups - M EVER-90; EVER-LIQ; 4 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | NAA 2005-AR6 | 170307124 | L | Wells Fargo Bank  N.A. | 1 | NAA 2005-AR6 | 170304011 | M | Wells Fargo Bank  N.A. |
| 2 | NAA 2005-AR6 | 170273126 | L | Wells Fargo Bank  N.A. | 2 | NAA 2005-AR6 | 170376076 | M | Wells Fargo Bank  N.A. |
| 3 | NAA 2005-AR6 | 170284287 | L | Wells Fargo Bank  N.A. | 3 | NAA 2005-AR6 | 170298237 | M | Wells Fargo Bank  N.A. |
| 4 | NAA 2005-AR6 | 170385394 | L | Wells Fargo Bank  N.A. | 4 | NAA 2005-AR6 | 170298330 | M | Wells Fargo Bank  N.A. |
| 5 | NAA 2005-AR6 | 170304233 | L | Wells Fargo Bank  N.A. | 5 | NAA 2005-AR6 | 170273261 | M | Wells Fargo Bank  N.A. |
| 6 | NAA 2005-AR6 | 170362847 | L | Wells Fargo Bank  N.A. | 6 | NAA 2005-AR6 | 170390768 | M | Wells Fargo Bank  N.A. |
| 7 | NAA 2005-AR6 | 170363090 | L | Wells Fargo Bank  N.A. | 7 | NAA 2005-AR6 | 170376052 | M | Wells Fargo Bank  N.A. |
| 8 | NAA 2005-AR6 | 170366841 | L | Wells Fargo Bank  N.A. | 8 | NAA 2005-AR6 | 170390669 | M | Wells Fargo Bank  N.A. |
| 9 | NAA 2005-AR6 | 170273267 | L | Wells Fargo Bank  N.A. | 9 | NAA 2005-AR6 | 170346024 | M | Wells Fargo Bank  N.A. |
| 10 | NAA 2005-AR6 | 170301845 | L | Wells Fargo Bank  N.A. | 10 | NAA 2005-AR6 | 170279032 | M | Wells Fargo Bank  N.A. |

| | Backups - N<br>EVER-90; NOT EVER-LIQ; 4 | | | | | Backups - O<br>NOT EVER-90; EVER-LIQ; 4 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | NAA 2005-AR6 | 170338233 | N | Wells Fargo Bank N.A. | 1 | NAA 2005-AR6 | 170304017 | O | Wells Fargo Bank N.A. |
| 2 | NAA 2005-AR6 | 170274211 | N | Wells Fargo Bank N.A. | | | | | |
| 3 | NAA 2005-AR6 | 170296608 | N | Wells Fargo Bank N.A. | | | | | |
| 4 | NAA 2005-AR6 | 170366777 | N | Wells Fargo Bank N.A. | | | | | |
| 5 | NAA 2005-AR6 | 170340711 | N | Wells Fargo Bank N.A. | | | | | |
| 6 | NAA 2005-AR6 | 170273289 | N | Wells Fargo Bank N.A. | | | | | |
| 7 | NAA 2005-AR6 | 170288171 | N | Wells Fargo Bank N.A. | | | | | |
| 8 | NAA 2005-AR6 | 170296769 | N | Wells Fargo Bank N.A. | | | | | |
| 9 | NAA 2005-AR6 | 170363010 | N | Wells Fargo Bank N.A. | | | | | |
| 10 | NAA 2005-AR6 | 170303971 | N | Wells Fargo Bank N.A. | | | | | |

NAA 2005-AR6

Backups - P
NOT EVER-90; NOT EVER-LIQ; 4

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | NAA 2005-AR6 | 170273186 | P | Wells Fargo Bank  N.A. |
| 2 | NAA 2005-AR6 | 170299064 | P | Wells Fargo Bank  N.A. |
| 3 | NAA 2005-AR6 | 170276149 | P | Wells Fargo Bank  N.A. |
| 4 | NAA 2005-AR6 | 170376831 | P | Wells Fargo Bank  N.A. |
| 5 | NAA 2005-AR6 | 170211398 | P | Wells Fargo Bank  N.A. |
| 6 | NAA 2005-AR6 | 170340755 | P | Wells Fargo Bank  N.A. |
| 7 | NAA 2005-AR6 | 170362940 | P | Wells Fargo Bank  N.A. |
| 8 | NAA 2005-AR6 | 170362855 | P | Wells Fargo Bank  N.A. |
| 9 | NAA 2005-AR6 | 170274256 | P | Wells Fargo Bank  N.A. |
| 10 | NAA 2005-AR6 | 170362896 | P | Wells Fargo Bank  N.A. |

## NHELI 2007-1
## Sample

| | Total Loans in Sample: | 210 | | Backups | | 215 | |
|---|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | NHELI 2007-1 | Blackrock; NCUA | 171923307 | E | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | Blackrock; NCUA | 171923361 | E | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | Blackrock; NCUA | 171785021 | A | Wells Fargo Bank; N.A. |
| 4 | NHELI 2007-1 | Blackrock; NCUA | 171815197 | E | Wells Fargo Bank; N.A. |
| 5 | NHELI 2007-1 | Blackrock; NCUA | 171554149 | A | Wells Fargo Bank; N.A. |
| 6 | NHELI 2007-1 | Blackrock; NCUA | 171917988 | E | Wells Fargo Bank; N.A. |
| 7 | NHELI 2007-1 | Blackrock | 171807070 | H | Wells Fargo Bank; N.A. |
| 8 | NHELI 2007-1 | Blackrock; NCUA | 171918793 | E | Wells Fargo Bank; N.A. |
| 9 | NHELI 2007-1 | Blackrock; NCUA | 171745135 | A | Wells Fargo Bank; N.A. |
| 10 | NHELI 2007-1 | Blackrock; NCUA | 171940675 | E | Wells Fargo Bank; N.A. |
| 11 | NHELI 2007-1 | Blackrock; NCUA | 171785082 | B | Wells Fargo Bank; N.A. |
| 12 | NHELI 2007-1 | Blackrock; NCUA | 171968610 | E | Wells Fargo Bank; N.A. |
| 13 | NHELI 2007-1 | Blackrock; NCUA | 171602796 | A | Wells Fargo Bank; N.A. |
| 14 | NHELI 2007-1 | Blackrock; NCUA | 171815212 | E | Wells Fargo Bank; N.A. |
| 15 | NHELI 2007-1 | Blackrock; NCUA | 171802753 | A | Wells Fargo Bank; N.A. |
| 16 | NHELI 2007-1 | Blackrock; NCUA | 171993706 | E | Wells Fargo Bank; N.A. |
| 17 | NHELI 2007-1 | Blackrock; NCUA | 171812370 | A | Wells Fargo Bank; N.A. |
| 18 | NHELI 2007-1 | Blackrock; NCUA | 171809768 | E | Wells Fargo Bank; N.A. |
| 19 | NHELI 2007-1 | Blackrock; NCUA | 171811368 | E | Wells Fargo Bank; N.A. |
| 20 | NHELI 2007-1 | Blackrock | 171785413 | D | Wells Fargo Bank; N.A. |
| 21 | NHELI 2007-1 | Blackrock; NCUA | 171811982 | F | Wells Fargo Bank; N.A. |
| 22 | NHELI 2007-1 | Blackrock; NCUA | 171872165 | E | Wells Fargo Bank; N.A. |
| 23 | NHELI 2007-1 | Blackrock; NCUA | 171812468 | E | Wells Fargo Bank; N.A. |
| 24 | NHELI 2007-1 | Blackrock; NCUA | 171647067 | B | Wells Fargo Bank; N.A. |
| 25 | NHELI 2007-1 | Blackrock; NCUA | 171573020 | A | Wells Fargo Bank; N.A. |
| 26 | NHELI 2007-1 | Blackrock; NCUA | 171811332 | E | Wells Fargo Bank; N.A. |
| 27 | NHELI 2007-1 | Blackrock; NCUA | 171602753 | A | Wells Fargo Bank; N.A. |
| 28 | NHELI 2007-1 | Blackrock; NCUA | 171812007 | E | Wells Fargo Bank; N.A. |
| 29 | NHELI 2007-1 | Blackrock; NCUA | 171447017 | A | Wells Fargo Bank; N.A. |
| 30 | NHELI 2007-1 | Blackrock; NCUA | 171649830 | E | Wells Fargo Bank; N.A. |
| 31 | NHELI 2007-1 | Blackrock; NCUA | 171785483 | A | Wells Fargo Bank; N.A. |
| 32 | NHELI 2007-1 | Blackrock; NCUA | 171923375 | E | Wells Fargo Bank; N.A. |
| 33 | NHELI 2007-1 | Blackrock; NCUA | 171811945 | E | Wells Fargo Bank; N.A. |
| 34 | NHELI 2007-1 | Blackrock; NCUA | 171710466 | E | Wells Fargo Bank; N.A. |
| 35 | NHELI 2007-1 | Blackrock; NCUA | 171877177 | E | Wells Fargo Bank; N.A. |
| 36 | NHELI 2007-1 | Blackrock; NCUA | 171785162 | B | Wells Fargo Bank; N.A. |
| 37 | NHELI 2007-1 | Blackrock; NCUA | 171811134 | E | Wells Fargo Bank; N.A. |
| 38 | NHELI 2007-1 | Blackrock; NCUA | 171554131 | A | Wells Fargo Bank; N.A. |
| 39 | NHELI 2007-1 | Blackrock; NCUA | 171932140 | E | Wells Fargo Bank; N.A. |
| 40 | NHELI 2007-1 | Blackrock; NCUA | 171811209 | E | Wells Fargo Bank; N.A. |
| 41 | NHELI 2007-1 | Blackrock | 171785002 | D | Wells Fargo Bank; N.A. |
| 42 | NHELI 2007-1 | Blackrock; NCUA | 171785389 | A | Wells Fargo Bank; N.A. |
| 43 | NHELI 2007-1 | Blackrock; NCUA | 171806845 | F | Wells Fargo Bank; N.A. |
| 44 | NHELI 2007-1 | Blackrock; NCUA | 171716444 | A | Wells Fargo Bank; N.A. |
| 45 | NHELI 2007-1 | Blackrock; NCUA | 171530807 | B | Wells Fargo Bank; N.A. |
| 46 | NHELI 2007-1 | Blackrock; NCUA | 171940659 | E | Wells Fargo Bank; N.A. |

NHELI 2007-1

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|----------------------|
| 47 NHELI 2007-1 | Blackrock; NCUA | 171529125 | A | Wells Fargo Bank; N.A. |
| 48 NHELI 2007-1 | Blackrock | 171838915 | H | Wells Fargo Bank; N.A. |
| 49 NHELI 2007-1 | Blackrock; NCUA | 171653891 | F | Wells Fargo Bank; N.A. |
| 50 NHELI 2007-1 | Blackrock; NCUA | 171811114 | E | Wells Fargo Bank; N.A. |
| 51 NHELI 2007-1 | Blackrock; NCUA | 171932060 | E | Wells Fargo Bank; N.A. |
| 52 NHELI 2007-1 | Blackrock; NCUA | 171636420 | A | Wells Fargo Bank; N.A. |
| 53 NHELI 2007-1 | Blackrock; NCUA | 171602780 | A | Wells Fargo Bank; N.A. |
| 54 NHELI 2007-1 | Blackrock; NCUA | 171871633 | E | Wells Fargo Bank; N.A. |
| 55 NHELI 2007-1 | Blackrock | 171710463 | H | Wells Fargo Bank; N.A. |
| 56 NHELI 2007-1 | Blackrock; NCUA | 171974334 | E | Wells Fargo Bank; N.A. |
| 57 NHELI 2007-1 | Blackrock; NCUA | 171784998 | B | Wells Fargo Bank; N.A. |
| 58 NHELI 2007-1 | Blackrock; NCUA | 171785130 | A | Wells Fargo Bank; N.A. |
| 59 NHELI 2007-1 | Blackrock; NCUA | 171530802 | A | Wells Fargo Bank; N.A. |
| 60 NHELI 2007-1 | Blackrock; NCUA | 171811215 | E | Wells Fargo Bank; N.A. |
| 61 NHELI 2007-1 | Blackrock; NCUA | 171785535 | B | Wells Fargo Bank; N.A. |
| 62 NHELI 2007-1 | Blackrock; NCUA | 171644822 | A | Wells Fargo Bank; N.A. |
| 63 NHELI 2007-1 | Blackrock; NCUA | 171811477 | E | Wells Fargo Bank; N.A. |
| 64 NHELI 2007-1 | Blackrock; NCUA | 171785170 | B | Wells Fargo Bank; N.A. |
| 65 NHELI 2007-1 | Blackrock | 171811271 | H | Wells Fargo Bank; N.A. |
| 66 NHELI 2007-1 | Blackrock; NCUA | 171815264 | B | Wells Fargo Bank; N.A. |
| 67 NHELI 2007-1 | Blackrock | 171785467 | D | Wells Fargo Bank; N.A. |
| 68 NHELI 2007-1 | Blackrock; NCUA | 171784908 | B | Wells Fargo Bank; N.A. |
| 69 NHELI 2007-1 | Blackrock; NCUA | 171574440 | E | Wells Fargo Bank; N.A. |
| 70 NHELI 2007-1 | Blackrock | 171549838 | D | Wells Fargo Bank; N.A. |
| 71 NHELI 2007-1 | Blackrock; NCUA | 171807125 | E | Wells Fargo Bank; N.A. |
| 72 NHELI 2007-1 | Blackrock; NCUA | 171940896 | E | Wells Fargo Bank; N.A. |
| 73 NHELI 2007-1 | Blackrock; NCUA | 171785201 | A | Wells Fargo Bank; N.A. |
| 74 NHELI 2007-1 | Blackrock; NCUA | 171487391 | B | Wells Fargo Bank; N.A. |
| 75 NHELI 2007-1 | Blackrock; NCUA | 171998564 | E | Wells Fargo Bank; N.A. |
| 76 NHELI 2007-1 | Blackrock; NCUA | 172020256 | E | Wells Fargo Bank; N.A. |
| 77 NHELI 2007-1 | Blackrock; NCUA | 171714077 | A | Wells Fargo Bank; N.A. |
| 78 NHELI 2007-1 | Blackrock; NCUA | 171910564 | E | Wells Fargo Bank; N.A. |
| 79 NHELI 2007-1 | Blackrock; NCUA | 171811258 | E | Wells Fargo Bank; N.A. |
| 80 NHELI 2007-1 | Blackrock; NCUA | 171785108 | A | Wells Fargo Bank; N.A. |
| 81 NHELI 2007-1 | Blackrock; NCUA | 171809878 | F | Wells Fargo Bank; N.A. |
| 82 NHELI 2007-1 | Blackrock; NCUA | 171785585 | A | Wells Fargo Bank; N.A. |
| 83 NHELI 2007-1 | Blackrock; NCUA | 171910323 | E | Wells Fargo Bank; N.A. |
| 84 NHELI 2007-1 | Blackrock; NCUA | 171887063 | F | Wells Fargo Bank; N.A. |
| 85 NHELI 2007-1 | Blackrock | 171585276 | D | Wells Fargo Bank; N.A. |
| 86 NHELI 2007-1 | Blackrock; NCUA | 171811165 | E | Wells Fargo Bank; N.A. |
| 87 NHELI 2007-1 | Blackrock; NCUA | 171683109 | A | Wells Fargo Bank; N.A. |
| 88 NHELI 2007-1 | Blackrock; NCUA | 171991981 | F | Wells Fargo Bank; N.A. |
| 89 NHELI 2007-1 | Blackrock; NCUA | 171910574 | E | Wells Fargo Bank; N.A. |
| 90 NHELI 2007-1 | Blackrock; NCUA | 171815332 | B | Wells Fargo Bank; N.A. |
| 91 NHELI 2007-1 | Blackrock; NCUA | 171644770 | A | Wells Fargo Bank; N.A. |
| 92 NHELI 2007-1 | Blackrock; NCUA | 171932133 | E | Wells Fargo Bank; N.A. |
| 93 NHELI 2007-1 | Blackrock; NCUA | 171784879 | A | Wells Fargo Bank; N.A. |
| 94 NHELI 2007-1 | Blackrock; NCUA | 171903928 | E | Wells Fargo Bank; N.A. |
| 95 NHELI 2007-1 | Blackrock; NCUA | 171784833 | A | Wells Fargo Bank; N.A. |
| 96 NHELI 2007-1 | Blackrock; NCUA | 171777605 | A | Wells Fargo Bank; N.A. |
| 97 NHELI 2007-1 | Blackrock; NCUA | 171851757 | E | Wells Fargo Bank; N.A. |
| 98 NHELI 2007-1 | Blackrock; NCUA | 171710410 | E | Wells Fargo Bank; N.A. |
| 99 NHELI 2007-1 | Blackrock | 171785071 | D | Wells Fargo Bank; N.A. |
| 100 NHELI 2007-1 | Blackrock; NCUA | 171815161 | E | Wells Fargo Bank; N.A. |
| 101 NHELI 2007-1 | NCUA | 171811184 | F | Wells Fargo Bank; N.A. |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | NHELI 2007-1 | NCUA | 171852717 | E | Wells Fargo Bank; N.A. |
| 103 | NHELI 2007-1 | NCUA | 171932151 | E | Wells Fargo Bank; N.A. |
| 104 | NHELI 2007-1 | NCUA | 171858025 | E | Wells Fargo Bank; N.A. |
| 105 | NHELI 2007-1 | NCUA | 171834641 | F | Wells Fargo Bank; N.A. |
| 106 | NHELI 2007-1 | NCUA | 171710472 | E | Wells Fargo Bank; N.A. |
| 107 | NHELI 2007-1 | NCUA | 171671298 | E | Wells Fargo Bank; N.A. |
| 108 | NHELI 2007-1 | NCUA | 171710505 | E | Wells Fargo Bank; N.A. |
| 109 | NHELI 2007-1 | NCUA | 171923343 | E | Wells Fargo Bank; N.A. |
| 110 | NHELI 2007-1 | NCUA | 171823868 | E | Wells Fargo Bank; N.A. |
| 111 | NHELI 2007-1 | NCUA | 171718493 | E | Wells Fargo Bank; N.A. |
| 112 | NHELI 2007-1 | NCUA | 171910367 | E | Gmac Mortgage  Llc |
| 113 | NHELI 2007-1 | NCUA | 171811357 | E | Wells Fargo Bank; N.A. |
| 114 | NHELI 2007-1 | NCUA | 171980452 | F | Wells Fargo Bank; N.A. |
| 115 | NHELI 2007-1 | NCUA | 171809799 | E | Wells Fargo Bank; N.A. |
| 116 | NHELI 2007-1 | NCUA | 171910513 | E | Wells Fargo Bank; N.A. |
| 117 | NHELI 2007-1 | NCUA | 171952010 | E | Wells Fargo Bank; N.A. |
| 118 | NHELI 2007-1 | NCUA | 171910596 | F | Wells Fargo Bank; N.A. |
| 119 | NHELI 2007-1 | NCUA | 171917982 | E | Wells Fargo Bank; N.A. |
| 120 | NHELI 2007-1 | NCUA | 171809181 | E | Wells Fargo Bank; N.A. |
| 121 | NHELI 2007-1 | NCUA | 171718455 | E | Wells Fargo Bank; N.A. |
| 122 | NHELI 2007-1 | NCUA | 171910639 | E | Wells Fargo Bank; N.A. |
| 123 | NHELI 2007-1 | NCUA | 171574397 | E | Gmac Mortgage  Llc |
| 124 | NHELI 2007-1 | NCUA | 171811484 | F | Wells Fargo Bank; N.A. |
| 125 | NHELI 2007-1 | NCUA | 171915266 | F | Wells Fargo Bank; N.A. |
| 126 | NHELI 2007-1 | NCUA | 171812054 | F | Wells Fargo Bank; N.A. |
| 127 | NHELI 2007-1 | NCUA | 171811125 | E | Wells Fargo Bank; N.A. |
| 128 | NHELI 2007-1 | NCUA | 172020255 | E | Wells Fargo Bank; N.A. |
| 129 | NHELI 2007-1 | NCUA | 171903915 | E | Wells Fargo Bank; N.A. |
| 130 | NHELI 2007-1 | NCUA | 171998997 | E | Wells Fargo Bank; N.A. |
| 131 | NHELI 2007-1 | NCUA | 171875318 | E | Wells Fargo Bank; N.A. |
| 132 | NHELI 2007-1 | NCUA | 171812472 | E | Wells Fargo Bank; N.A. |
| 133 | NHELI 2007-1 | NCUA | 171871595 | F | Wells Fargo Bank; N.A. |
| 134 | NHELI 2007-1 | NCUA | 171811388 | E | Wells Fargo Bank; N.A. |
| 135 | NHELI 2007-1 | NCUA | 171868927 | E | Wells Fargo Bank; N.A. |
| 136 | NHELI 2007-1 | NCUA | 171812461 | E | Wells Fargo Bank; N.A. |
| 137 | NHELI 2007-1 | NCUA | 171811340 | E | Wells Fargo Bank; N.A. |
| 138 | NHELI 2007-1 | NCUA | 171809864 | E | Wells Fargo Bank; N.A. |
| 139 | NHELI 2007-1 | NCUA | 171812060 | E | Wells Fargo Bank; N.A. |
| 140 | NHELI 2007-1 | NCUA | 171815180 | E | Wells Fargo Bank; N.A. |
| 141 | NHELI 2007-1 | NCUA | 171923342 | F | Wells Fargo Bank; N.A. |
| 142 | NHELI 2007-1 | NCUA | 171807095 | E | Gmac Mortgage  Llc |
| 143 | NHELI 2007-1 | NCUA | 171851767 | E | Wells Fargo Bank; N.A. |
| 144 | NHELI 2007-1 | NCUA | 171811353 | E | Wells Fargo Bank; N.A. |
| 145 | NHELI 2007-1 | NCUA | 171932144 | E | Wells Fargo Bank; N.A. |
| 146 | NHELI 2007-1 | NCUA | 171823873 | F | Wells Fargo Bank; N.A. |
| 147 | NHELI 2007-1 | NCUA | 171811230 | E | Wells Fargo Bank; N.A. |
| 148 | NHELI 2007-1 | NCUA | 171807076 | E | Wells Fargo Bank; N.A. |
| 149 | NHELI 2007-1 | NCUA | 171811993 | E | Wells Fargo Bank; N.A. |
| 150 | NHELI 2007-1 | NCUA | 171785291 | A | Wells Fargo Bank; N.A. |
| 151 | NHELI 2007-1 | NCUA | 171602751 | A | Wells Fargo Bank; N.A. |
| 152 | NHELI 2007-1 | NCUA | 171802720 | A | Wells Fargo Bank; N.A. |
| 153 | NHELI 2007-1 | NCUA | 171759408 | B | Wells Fargo Bank; N.A. |
| 154 | NHELI 2007-1 | NCUA | 171554147 | A | Wells Fargo Bank; N.A. |
| 155 | NHELI 2007-1 | NCUA | 171529062 | B | Wells Fargo Bank; N.A. |
| 156 | NHELI 2007-1 | NCUA | 171585408 | B | Wells Fargo Bank; N.A. |

NHELI 2007-1

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 157 | NHELI 2007-1 | NCUA | 171784990 | B | Wells Fargo Bank; N.A. |
| 158 | NHELI 2007-1 | NCUA | 171636385 | A | Wells Fargo Bank; N.A. |
| 159 | NHELI 2007-1 | NCUA | 171602794 | A | Wells Fargo Bank; N.A. |
| 160 | NHELI 2007-1 | NCUA | 171602783 | A | Wells Fargo Bank; N.A. |
| 161 | NHELI 2007-1 | NCUA | 171785240 | A | Wells Fargo Bank; N.A. |
| 162 | NHELI 2007-1 | NCUA | 171785425 | A | Wells Fargo Bank; N.A. |
| 163 | NHELI 2007-1 | NCUA | 171785504 | A | Wells Fargo Bank; N.A. |
| 164 | NHELI 2007-1 | NCUA | 171815272 | B | Wells Fargo Bank; N.A. |
| 165 | NHELI 2007-1 | NCUA | 171785066 | A | Wells Fargo Bank; N.A. |
| 166 | NHELI 2007-1 | NCUA | 171636380 | B | Wells Fargo Bank; N.A. |
| 167 | NHELI 2007-1 | NCUA | 171815303 | B | Wells Fargo Bank; N.A. |
| 168 | NHELI 2007-1 | NCUA | 171529073 | A | Wells Fargo Bank; N.A. |
| 169 | NHELI 2007-1 | NCUA | 171785432 | A | Wells Fargo Bank; N.A. |
| 170 | NHELI 2007-1 | NCUA | 171653892 | B | Wells Fargo Bank; N.A. |
| 171 | NHELI 2007-1 | NCUA | 171602743 | B | Wells Fargo Bank; N.A. |
| 172 | NHELI 2007-1 | NCUA | 171868907 | A | Wells Fargo Bank; N.A. |
| 173 | NHELI 2007-1 | NCUA | 171785191 | A | Wells Fargo Bank; N.A. |
| 174 | NHELI 2007-1 | NCUA | 171485941 | B | Wells Fargo Bank; N.A. |
| 175 | NHELI 2007-1 | NCUA | 171403001 | A | Wells Fargo Bank; N.A. |
| 176 | NHELI 2007-1 | NCUA | 171785594 | B | Wells Fargo Bank; N.A. |
| 177 | NHELI 2007-1 | NCUA | 171785516 | B | Wells Fargo Bank; N.A. |
| 178 | NHELI 2007-1 | NCUA | 171784941 | A | Wells Fargo Bank; N.A. |
| 179 | NHELI 2007-1 | NCUA | 171438098 | B | Wells Fargo Bank; N.A. |
| 180 | NHELI 2007-1 | NCUA | 171529118 | A | Wells Fargo Bank; N.A. |
| 181 | NHELI 2007-1 | NCUA | 171784889 | A | Wells Fargo Bank; N.A. |
| 182 | NHELI 2007-1 | NCUA | 171636402 | A | Wells Fargo Bank; N.A. |
| 183 | NHELI 2007-1 | NCUA | 171749434 | A | Wells Fargo Bank; N.A. |
| 184 | NHELI 2007-1 | NCUA | 171785153 | A | Wells Fargo Bank; N.A. |
| 185 | NHELI 2007-1 | NCUA | 171749430 | B | Wells Fargo Bank; N.A. |
| 186 | NHELI 2007-1 | NCUA | 171551821 | B | Wells Fargo Bank; N.A. |
| 187 | NHELI 2007-1 | NCUA | 171529098 | A | Wells Fargo Bank; N.A. |
| 188 | NHELI 2007-1 | NCUA | 171529071 | A | Wells Fargo Bank; N.A. |
| 189 | NHELI 2007-1 | NCUA | 171785266 | A | Wells Fargo Bank; N.A. |
| 190 | NHELI 2007-1 | NCUA | 171636387 | A | Wells Fargo Bank; N.A. |
| 191 | NHELI 2007-1 | NCUA | 171785576 | A | Wells Fargo Bank; N.A. |
| 192 | NHELI 2007-1 | NCUA | 171311464 | A | Wells Fargo Bank; N.A. |
| 193 | NHELI 2007-1 | NCUA | 171784927 | A | Wells Fargo Bank; N.A. |
| 194 | NHELI 2007-1 | NCUA | 171646872 | A | Wells Fargo Bank; N.A. |
| 195 | NHELI 2007-1 | NCUA | 171549829 | B | Wells Fargo Bank; N.A. |
| 196 | NHELI 2007-1 | NCUA | 171784866 | A | Wells Fargo Bank; N.A. |
| 197 | NHELI 2007-1 | NCUA | 171475516 | A | Wells Fargo Bank; N.A. |
| 198 | NHELI 2007-1 | NCUA | 171602802 | A | Wells Fargo Bank; N.A. |
| 199 | NHELI 2007-1 | NCUA | 171579332 | B | Wells Fargo Bank; N.A. |
| 200 | NHELI 2007-1 | NCUA | 171551662 | B | Wells Fargo Bank; N.A. |
| 201 | NHELI 2007-1 | NCUA | 171549850 | A | Wells Fargo Bank; N.A. |
| 202 | NHELI 2007-1 | NCUA | 171649486 | B | Wells Fargo Bank; N.A. |
| 203 | NHELI 2007-1 | NCUA | 171653940 | A | Wells Fargo Bank; N.A. |
| 204 | NHELI 2007-1 | NCUA | 171674068 | B | Wells Fargo Bank; N.A. |
| 205 | NHELI 2007-1 | NCUA | 171497463 | B | Wells Fargo Bank; N.A. |
| 206 | NHELI 2007-1 | NCUA | 171531656 | B | Wells Fargo Bank; N.A. |
| 207 | NHELI 2007-1 | NCUA | 171784999 | A | Wells Fargo Bank; N.A. |
| 208 | NHELI 2007-1 | NCUA | 171785233 | A | Wells Fargo Bank; N.A. |
| 209 | NHELI 2007-1 | NCUA | 171785465 | B | Wells Fargo Bank; N.A. |
| 210 | NHELI 2007-1 | NCUA | 171497460 | B | Wells Fargo Bank; N.A. |

## NHELI 2007-1
## Backup Loans

Backups - A
EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | NHELI 2007-1 | 171785068 | A | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 171355229 | A | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | 171554143 | A | Wells Fargo Bank; N.A. |
| 4 | NHELI 2007-1 | 171785397 | A | Wells Fargo Bank; N.A. |
| 5 | NHELI 2007-1 | 171213480 | A | Wells Fargo Bank; N.A. |
| 6 | NHELI 2007-1 | 171492933 | A | Wells Fargo Bank; N.A. |
| 7 | NHELI 2007-1 | 171529081 | A | Wells Fargo Bank; N.A. |
| 8 | NHELI 2007-1 | 171815315 | A | Wells Fargo Bank; N.A. |
| 9 | NHELI 2007-1 | 171784966 | A | Wells Fargo Bank; N.A. |
| 10 | NHELI 2007-1 | 171639998 | A | Wells Fargo Bank; N.A. |
| 11 | NHELI 2007-1 | 171785597 | A | Wells Fargo Bank; N.A. |
| 12 | NHELI 2007-1 | 171785373 | A | Wells Fargo Bank; N.A. |
| 13 | NHELI 2007-1 | 171492457 | A | Wells Fargo Bank; N.A. |
| 14 | NHELI 2007-1 | 171785589 | A | Wells Fargo Bank; N.A. |
| 15 | NHELI 2007-1 | 171636346 | A | Wells Fargo Bank; N.A. |
| 16 | NHELI 2007-1 | 171784878 | A | Wells Fargo Bank; N.A. |
| 17 | NHELI 2007-1 | 171592307 | A | Wells Fargo Bank; N.A. |
| 18 | NHELI 2007-1 | 171653922 | A | Wells Fargo Bank; N.A. |
| 19 | NHELI 2007-1 | 171749435 | A | Wells Fargo Bank; N.A. |
| 20 | NHELI 2007-1 | 171490616 | A | Wells Fargo Bank; N.A. |
| 21 | NHELI 2007-1 | 171785111 | A | Wells Fargo Bank; N.A. |
| 22 | NHELI 2007-1 | 171815354 | A | Wells Fargo Bank; N.A. |
| 23 | NHELI 2007-1 | 171785022 | A | Wells Fargo Bank; N.A. |
| 24 | NHELI 2007-1 | 171540884 | A | Wells Fargo Bank; N.A. |
| 25 | NHELI 2007-1 | 171434725 | A | Wells Fargo Bank; N.A. |
| 26 | NHELI 2007-1 | 171785416 | A | Wells Fargo Bank; N.A. |
| 27 | NHELI 2007-1 | 171785219 | A | Wells Fargo Bank; N.A. |
| 28 | NHELI 2007-1 | 171802729 | A | Wells Fargo Bank; N.A. |
| 29 | NHELI 2007-1 | 171784907 | A | Wells Fargo Bank; N.A. |
| 30 | NHELI 2007-1 | 171481425 | A | Wells Fargo Bank; N.A. |
| 31 | NHELI 2007-1 | 171815286 | A | Wells Fargo Bank; N.A. |
| 32 | NHELI 2007-1 | 171636412 | A | Wells Fargo Bank; N.A. |
| 33 | NHELI 2007-1 | 171785067 | A | Wells Fargo Bank; N.A. |
| 34 | NHELI 2007-1 | 171784981 | A | Wells Fargo Bank; N.A. |
| 35 | NHELI 2007-1 | 171528465 | A | Wells Fargo Bank; N.A. |

Backups - B
EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | NHELI 2007-1 | 171815359 | B | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 171538978 | B | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | 171785393 | B | Wells Fargo Bank; N.A. |
| 4 | NHELI 2007-1 | 171815323 | B | Wells Fargo Bank; N.A. |
| 5 | NHELI 2007-1 | 171784846 | B | Wells Fargo Bank; N.A. |
| 6 | NHELI 2007-1 | 171802742 | B | Wells Fargo Bank; N.A. |
| 7 | NHELI 2007-1 | 171425689 | B | Wells Fargo Bank; N.A. |
| 8 | NHELI 2007-1 | 171785249 | B | Wells Fargo Bank; N.A. |
| 9 | NHELI 2007-1 | 171643399 | B | Wells Fargo Bank; N.A. |
| 10 | NHELI 2007-1 | 171785352 | B | Wells Fargo Bank; N.A. |
| 11 | NHELI 2007-1 | 171527661 | B | Wells Fargo Bank; N.A. |
| 12 | NHELI 2007-1 | 171541072 | B | Wells Fargo Bank; N.A. |
| 13 | NHELI 2007-1 | 171802763 | B | Wells Fargo Bank; N.A. |
| 14 | NHELI 2007-1 | 171715714 | B | Wells Fargo Bank; N.A. |
| 15 | NHELI 2007-1 | 171759444 | B | Wells Fargo Bank; N.A. |
| 16 | NHELI 2007-1 | 171551287 | B | Wells Fargo Bank; N.A. |
| 17 | NHELI 2007-1 | 171602784 | B | Wells Fargo Bank; N.A. |
| 18 | NHELI 2007-1 | 171602760 | B | Wells Fargo Bank; N.A. |
| 19 | NHELI 2007-1 | 171554163 | B | Wells Fargo Bank; N.A. |
| 20 | NHELI 2007-1 | 171554166 | B | Wells Fargo Bank; N.A. |
| 21 | NHELI 2007-1 | 171538499 | B | Wells Fargo Bank; N.A. |
| 22 | NHELI 2007-1 | 171546861 | B | Wells Fargo Bank; N.A. |
| 23 | NHELI 2007-1 | 171815357 | B | Wells Fargo Bank; N.A. |
| 24 | NHELI 2007-1 | 171640328 | B | Wells Fargo Bank; N.A. |
| 25 | NHELI 2007-1 | 171802773 | B | Wells Fargo Bank; N.A. |
| 26 | NHELI 2007-1 | 171815361 | B | Wells Fargo Bank; N.A. |
| 27 | NHELI 2007-1 | 171592733 | B | Wells Fargo Bank; N.A. |
| 28 | NHELI 2007-1 | 171785548 | B | Wells Fargo Bank; N.A. |
| 29 | NHELI 2007-1 | 171554132 | B | Wells Fargo Bank; N.A. |
| 30 | NHELI 2007-1 | 171554142 | B | Wells Fargo Bank; N.A. |
| 31 | NHELI 2007-1 | 171509670 | B | Wells Fargo Bank; N.A. |
| 32 | NHELI 2007-1 | 171634775 | B | Wells Fargo Bank; N.A. |
| 33 | NHELI 2007-1 | 171784859 | B | Wells Fargo Bank; N.A. |
| 34 | NHELI 2007-1 | 171430352 | B | Wells Fargo Bank; N.A. |
| 35 | NHELI 2007-1 | 171784856 | B | Wells Fargo Bank; N.A. |

NHELI 2007-1

Backups - C
NOT EVER-90; EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | NHELI 2007-1 | 171785084 | C | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 171635861 | C | Wells Fargo Bank; N.A. |

Backups - D
NOT EVER-90; NOT EVER-LIQ; 1

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | NHELI 2007-1 | 171815318 | D | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 171711407 | D | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | 171529110 | D | Wells Fargo Bank; N.A. |
| 4 | NHELI 2007-1 | 171636417 | D | Wells Fargo Bank; N.A. |
| 5 | NHELI 2007-1 | 171785570 | D | Wells Fargo Bank; N.A. |
| 6 | NHELI 2007-1 | 171588826 | D | Wells Fargo Bank; N.A. |
| 7 | NHELI 2007-1 | 171785260 | D | Wells Fargo Bank; N.A. |
| 8 | NHELI 2007-1 | 171785400 | D | Wells Fargo Bank; N.A. |
| 9 | NHELI 2007-1 | 171802724 | D | Wells Fargo Bank; N.A. |
| 10 | NHELI 2007-1 | 171785519 | D | Wells Fargo Bank; N.A. |
| 11 | NHELI 2007-1 | 171785184 | D | Wells Fargo Bank; N.A. |
| 12 | NHELI 2007-1 | 171784958 | D | Wells Fargo Bank; N.A. |
| 13 | NHELI 2007-1 | 171749418 | D | Wells Fargo Bank; N.A. |
| 14 | NHELI 2007-1 | 171802734 | D | Wells Fargo Bank; N.A. |
| 15 | NHELI 2007-1 | 171815325 | D | Wells Fargo Bank; N.A. |
| 16 | NHELI 2007-1 | 171784924 | D | Wells Fargo Bank; N.A. |
| 17 | NHELI 2007-1 | 171812395 | D | Wells Fargo Bank; N.A. |
| 18 | NHELI 2007-1 | 171509933 | D | Wells Fargo Bank; N.A. |
| 19 | NHELI 2007-1 | 171785080 | D | Wells Fargo Bank; N.A. |
| 20 | NHELI 2007-1 | 171649492 | D | Wells Fargo Bank; N.A. |
| 21 | NHELI 2007-1 | 171554157 | D | Wells Fargo Bank; N.A. |
| 22 | NHELI 2007-1 | 171784831 | D | Wells Fargo Bank; N.A. |
| 23 | NHELI 2007-1 | 171785538 | D | Wells Fargo Bank; N.A. |
| 24 | NHELI 2007-1 | 171785377 | D | Wells Fargo Bank; N.A. |
| 25 | NHELI 2007-1 | 171549825 | D | Wells Fargo Bank; N.A. |
| 26 | NHELI 2007-1 | 171549853 | D | Wells Fargo Bank; N.A. |
| 27 | NHELI 2007-1 | 171649493 | D | Wells Fargo Bank; N.A. |
| 28 | NHELI 2007-1 | 171784939 | D | Wells Fargo Bank; N.A. |
| 29 | NHELI 2007-1 | 171785439 | D | Wells Fargo Bank; N.A. |
| 30 | NHELI 2007-1 | 171580031 | D | Wells Fargo Bank; N.A. |
| 31 | NHELI 2007-1 | 171785230 | D | Wells Fargo Bank; N.A. |
| 32 | NHELI 2007-1 | 171546865 | D | Wells Fargo Bank; N.A. |
| 33 | NHELI 2007-1 | 171784974 | D | Wells Fargo Bank; N.A. |
| 34 | NHELI 2007-1 | 171815356 | D | Wells Fargo Bank; N.A. |
| 35 | NHELI 2007-1 | 171509958 | D | Wells Fargo Bank; N.A. |

NHELI 2007-1

Backups - E
EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | NHELI 2007-1 | 171807091 | E | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 171809832 | E | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | 171710400 | E | Wells Fargo Bank; N.A. |
| 4 | NHELI 2007-1 | 171823874 | E | Wells Fargo Bank; N.A. |
| 5 | NHELI 2007-1 | 171811980 | E | Wells Fargo Bank; N.A. |
| 6 | NHELI 2007-1 | 171811955 | E | Wells Fargo Bank; N.A. |
| 7 | NHELI 2007-1 | 171910352 | E | Wells Fargo Bank; N.A. |
| 8 | NHELI 2007-1 | 171898402 | E | Wells Fargo Bank; N.A. |
| 9 | NHELI 2007-1 | 171811397 | E | Wells Fargo Bank; N.A. |
| 10 | NHELI 2007-1 | 171940649 | E | Wells Fargo Bank; N.A. |
| 11 | NHELI 2007-1 | 171710430 | E | Wells Fargo Bank; N.A. |
| 12 | NHELI 2007-1 | 171823871 | E | Wells Fargo Bank; N.A. |
| 13 | NHELI 2007-1 | 171932094 | E | Wells Fargo Bank; N.A. |
| 14 | NHELI 2007-1 | 171807078 | E | Wells Fargo Bank; N.A. |
| 15 | NHELI 2007-1 | 171968621 | E | Wells Fargo Bank; N.A. |
| 16 | NHELI 2007-1 | 171815154 | E | Wells Fargo Bank; N.A. |
| 17 | NHELI 2007-1 | 171815228 | E | Wells Fargo Bank; N.A. |
| 18 | NHELI 2007-1 | 171932047 | E | Wells Fargo Bank; N.A. |
| 19 | NHELI 2007-1 | 171811362 | E | Wells Fargo Bank; N.A. |
| 20 | NHELI 2007-1 | 171932049 | E | Wells Fargo Bank; N.A. |
| 21 | NHELI 2007-1 | 171812474 | E | Wells Fargo Bank; N.A. |
| 22 | NHELI 2007-1 | 171815200 | E | Wells Fargo Bank; N.A. |
| 23 | NHELI 2007-1 | 171898388 | E | Wells Fargo Bank; N.A. |
| 24 | NHELI 2007-1 | 171811186 | E | Wells Fargo Bank; N.A. |
| 25 | NHELI 2007-1 | 171987966 | E | Wells Fargo Bank; N.A. |
| 26 | NHELI 2007-1 | 171868955 | E | Wells Fargo Bank; N.A. |
| 27 | NHELI 2007-1 | 171868948 | E | Wells Fargo Bank; N.A. |
| 28 | NHELI 2007-1 | 171811273 | E | Wells Fargo Bank; N.A. |
| 29 | NHELI 2007-1 | 171815222 | E | Wells Fargo Bank; N.A. |
| 30 | NHELI 2007-1 | 171811974 | E | Wells Fargo Bank; N.A. |
| 31 | NHELI 2007-1 | 171871607 | E | Wells Fargo Bank; N.A. |
| 32 | NHELI 2007-1 | 171868967 | E | Wells Fargo Bank; N.A. |
| 33 | NHELI 2007-1 | 171940894 | E | Wells Fargo Bank; N.A. |
| 34 | NHELI 2007-1 | 171812006 | E | Wells Fargo Bank; N.A. |
| 35 | NHELI 2007-1 | 171940870 | E | Wells Fargo Bank; N.A. |

NHELI 2007-1

Backups - F
EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|------|----------|----------|----------------------|
| 1 | NHELI 2007-1 | 171838914 | F | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 171811289 | F | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | 171932065 | F | Wells Fargo Bank; N.A. |
| 4 | NHELI 2007-1 | 171910591 | F | Wells Fargo Bank; N.A. |
| 5 | NHELI 2007-1 | 171923318 | F | Wells Fargo Bank; N.A. |
| 6 | NHELI 2007-1 | 171815184 | F | Wells Fargo Bank; N.A. |
| 7 | NHELI 2007-1 | 171877161 | F | Wells Fargo Bank; N.A. |
| 8 | NHELI 2007-1 | 171815219 | F | Wells Fargo Bank; N.A. |
| 9 | NHELI 2007-1 | 171811802 | F | Wells Fargo Bank; N.A. |
| 10 | NHELI 2007-1 | 171991994 | F | Wells Fargo Bank; N.A. |
| 11 | NHELI 2007-1 | 171923795 | F | Wells Fargo Bank; N.A. |
| 12 | NHELI 2007-1 | 171823848 | F | Wells Fargo Bank; N.A. |
| 13 | NHELI 2007-1 | 171858024 | F | Wells Fargo Bank; N.A. |
| 14 | NHELI 2007-1 | 171923311 | F | Wells Fargo Bank; N.A. |
| 15 | NHELI 2007-1 | 171858015 | F | Wells Fargo Bank; N.A. |
| 16 | NHELI 2007-1 | 171857294 | F | Wells Fargo Bank; N.A. |
| 17 | NHELI 2007-1 | 171932051 | F | Wells Fargo Bank; N.A. |
| 18 | NHELI 2007-1 | 171932148 | F | Wells Fargo Bank; N.A. |
| 19 | NHELI 2007-1 | 171968598 | F | Wells Fargo Bank; N.A. |
| 20 | NHELI 2007-1 | 171554217 | F | Wells Fargo Bank; N.A. |
| 21 | NHELI 2007-1 | 171811452 | F | Wells Fargo Bank; N.A. |
| 22 | NHELI 2007-1 | 171811448 | F | Wells Fargo Bank; N.A. |
| 23 | NHELI 2007-1 | 171875193 | F | Wells Fargo Bank; N.A. |
| 24 | NHELI 2007-1 | 171903903 | F | Wells Fargo Bank; N.A. |
| 25 | NHELI 2007-1 | 171811990 | F | Wells Fargo Bank; N.A. |
| 26 | NHELI 2007-1 | 171815207 | F | Wells Fargo Bank; N.A. |
| 27 | NHELI 2007-1 | 171980446 | F | Wells Fargo Bank; N.A. |
| 28 | NHELI 2007-1 | 171880377 | F | Wells Fargo Bank; N.A. |
| 29 | NHELI 2007-1 | 171867215 | F | Wells Fargo Bank; N.A. |
| 30 | NHELI 2007-1 | 171867267 | F | Wells Fargo Bank; N.A. |
| 31 | NHELI 2007-1 | 171868957 | F | Wells Fargo Bank; N.A. |
| 32 | NHELI 2007-1 | 171957799 | F | Wells Fargo Bank; N.A. |
| 33 | NHELI 2007-1 | 171815205 | F | Wells Fargo Bank; N.A. |
| 34 | NHELI 2007-1 | 171710439 | F | Wells Fargo Bank; N.A. |
| 35 | NHELI 2007-1 | 171887028 | F | Wells Fargo Bank; N.A. |

NHELI 2007-1

Backups - G
NOT EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | NHELI 2007-1 | 171868949 | G | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 172033734 | G | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | 171924112 | G | Wells Fargo Bank; N.A. |

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | NHELI 2007-1 | 171950877 | H | Wells Fargo Bank; N.A. |
| 2 | NHELI 2007-1 | 171809185 | H | Wells Fargo Bank; N.A. |
| 3 | NHELI 2007-1 | 171858028 | H | Wells Fargo Bank; N.A. |
| 4 | NHELI 2007-1 | 171913127 | H | Wells Fargo Bank; N.A. |
| 5 | NHELI 2007-1 | 171926264 | H | Wells Fargo Bank; N.A. |
| 6 | NHELI 2007-1 | 171749104 | H | Wells Fargo Bank; N.A. |
| 7 | NHELI 2007-1 | 171809756 | H | Wells Fargo Bank; N.A. |
| 8 | NHELI 2007-1 | 171760739 | H | Wells Fargo Bank; N.A. |
| 9 | NHELI 2007-1 | 171811319 | H | Wells Fargo Bank; N.A. |
| 10 | NHELI 2007-1 | 171903917 | H | Wells Fargo Bank; N.A. |
| 11 | NHELI 2007-1 | 171926137 | H | Wells Fargo Bank; N.A. |
| 12 | NHELI 2007-1 | 171838910 | H | Wells Fargo Bank; N.A. |
| 13 | NHELI 2007-1 | 171868925 | H | Wells Fargo Bank; N.A. |
| 14 | NHELI 2007-1 | 171811482 | H | Wells Fargo Bank; N.A. |
| 15 | NHELI 2007-1 | 171887047 | H | Wells Fargo Bank; N.A. |
| 16 | NHELI 2007-1 | 171980440 | H | Wells Fargo Bank; N.A. |
| 17 | NHELI 2007-1 | 171809163 | H | Wells Fargo Bank; N.A. |
| 18 | NHELI 2007-1 | 171877146 | H | Wells Fargo Bank; N.A. |
| 19 | NHELI 2007-1 | 171923323 | H | Wells Fargo Bank; N.A. |
| 20 | NHELI 2007-1 | 171809789 | H | Wells Fargo Bank; N.A. |
| 21 | NHELI 2007-1 | 171760753 | H | Wells Fargo Bank; N.A. |
| 22 | NHELI 2007-1 | 171887064 | H | Ocwen Servicing |
| 23 | NHELI 2007-1 | 171710484 | H | Wells Fargo Bank; N.A. |
| 24 | NHELI 2007-1 | 171903923 | H | Wells Fargo Bank; N.A. |
| 25 | NHELI 2007-1 | 171968632 | H | Wells Fargo Bank; N.A. |
| 26 | NHELI 2007-1 | 171819062 | H | Wells Fargo Bank; N.A. |
| 27 | NHELI 2007-1 | 171815231 | H | Wells Fargo Bank; N.A. |
| 28 | NHELI 2007-1 | 171718428 | H | Wells Fargo Bank; N.A. |
| 29 | NHELI 2007-1 | 171807135 | H | Wells Fargo Bank; N.A. |
| 30 | NHELI 2007-1 | 171815213 | H | Wells Fargo Bank; N.A. |
| 31 | NHELI 2007-1 | 171868959 | H | Wells Fargo Bank; N.A. |
| 32 | NHELI 2007-1 | 171968622 | H | Wells Fargo Bank; N.A. |
| 33 | NHELI 2007-1 | 171877847 | H | Wells Fargo Bank; N.A. |
| 34 | NHELI 2007-1 | 171811966 | H | Wells Fargo Bank; N.A. |
| 35 | NHELI 2007-1 | 171923303 | H | Wells Fargo Bank; N.A. |

# OPMAC 2005-1
## Sample

| | Total Loans in Sample: | 100 | | | Backups | | 100 | |
|---|---|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | OPMAC 2005-1 | Blackrock | 1309005666 | D | Everhome Mortgage Company |
| 2 | OPMAC 2005-1 | Blackrock | 1703101117 | D | Everhome Mortgage Company |
| 3 | OPMAC 2005-1 | Blackrock | 8600003256 | A | Cenlar Fsb |
| 4 | OPMAC 2005-1 | Blackrock | 8500003291 | D | Everhome Mortgage Company |
| 5 | OPMAC 2005-1 | Blackrock | 1701109338 | A | Everhome Mortgage Company |
| 6 | OPMAC 2005-1 | Blackrock | 1310007403 | A | Cenlar Fsb |
| 7 | OPMAC 2005-1 | Blackrock | 1105107059 | A | Everhome Mortgage Company |
| 8 | OPMAC 2005-1 | Blackrock | 1105107137 | A | Everhome Mortgage Company |
| 9 | OPMAC 2005-1 | Blackrock | 1105107255 | B | Ocwen Loan Servicing |
| 10 | OPMAC 2005-1 | Blackrock | 1309005518 | D | Everhome Mortgage Company |
| 11 | OPMAC 2005-1 | Blackrock | 8500003447 | A | Everhome Mortgage Company |
| 12 | OPMAC 2005-1 | Blackrock | 1312002271 | A | Everhome Mortgage Company |
| 13 | OPMAC 2005-1 | Blackrock | 8500003613 | D | Everhome Mortgage Company |
| 14 | OPMAC 2005-1 | Blackrock | 1315001839 | A | Everhome Mortgage Company |
| 15 | OPMAC 2005-1 | Blackrock | 1309005497 | D | Everhome Mortgage Company |
| 16 | OPMAC 2005-1 | Blackrock | 8500003814 | B | Everhome Mortgage Company |
| 17 | OPMAC 2005-1 | Blackrock | 8600003819 | D | Everhome Mortgage Company |
| 18 | OPMAC 2005-1 | Blackrock | 1308003195 | B | Everhome Mortgage Company |
| 19 | OPMAC 2005-1 | Blackrock | 8600003102 | A | Everhome Mortgage Company |
| 20 | OPMAC 2005-1 | Blackrock | 1701110748 | A | Cenlar Fsb |
| 21 | OPMAC 2005-1 | Blackrock | 1301001411 | D | Everhome Mortgage Company |
| 22 | OPMAC 2005-1 | Blackrock | 8500003200 | A | Cenlar Fsb |
| 23 | OPMAC 2005-1 | Blackrock | 1309005467 | D | Everhome Mortgage Company |
| 24 | OPMAC 2005-1 | Blackrock | 8500003141 | D | Everhome Mortgage Company |
| 25 | OPMAC 2005-1 | Blackrock | 8500002897 | D | Everhome Mortgage Company |
| 26 | OPMAC 2005-1 | Blackrock | 1705000472 | D | Everhome Mortgage Company |
| 27 | OPMAC 2005-1 | Blackrock | 8500003817 | A | Everhome Mortgage Company |
| 28 | OPMAC 2005-1 | Blackrock | 1309005239 | D | Everhome Mortgage Company |
| 29 | OPMAC 2005-1 | Blackrock | 8500003135 | A | Everhome Mortgage Company |
| 30 | OPMAC 2005-1 | Blackrock | 1901016662 | B | Ocwen Loan Servicing |
| 31 | OPMAC 2005-1 | Blackrock | 8500003826 | A | Everhome Mortgage Company |
| 32 | OPMAC 2005-1 | Blackrock | 8500003754 | A | Everhome Mortgage Company |
| 33 | OPMAC 2005-1 | Blackrock | 8600002834 | D | Everhome Mortgage Company |
| 34 | OPMAC 2005-1 | Blackrock | 8500003699 | D | Everhome Mortgage Company |
| 35 | OPMAC 2005-1 | Blackrock | 1310007442 | D | Everhome Mortgage Company |
| 36 | OPMAC 2005-1 | Blackrock | 8500004005 | A | Cenlar Fsb |
| 37 | OPMAC 2005-1 | Blackrock | 1313001832 | A | Everhome Mortgage Company |
| 38 | OPMAC 2005-1 | Blackrock | 8500003113 | C | Everhome Mortgage Company |
| 39 | OPMAC 2005-1 | Blackrock | 8600003353 | A | Everhome Mortgage Company |
| 40 | OPMAC 2005-1 | Blackrock | 1115100532 | B | Everhome Mortgage Company |
| 41 | OPMAC 2005-1 | Blackrock | 1304005332 | A | |
| 42 | OPMAC 2005-1 | Blackrock | 8500003401 | A | Everhome Mortgage Company |
| 43 | OPMAC 2005-1 | Blackrock | 8600003280 | B | Everhome Mortgage Company |
| 44 | OPMAC 2005-1 | Blackrock | 1701109997 | D | Everhome Mortgage Company |
| 45 | OPMAC 2005-1 | Blackrock | 8500003275 | B | Everhome Mortgage Company |
| 46 | OPMAC 2005-1 | Blackrock | 1309005579 | B | Everhome Mortgage Company |

OPMAC 2005-1

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | OPMAC 2005-1 | Blackrock | 1111000556 | A | Cenlar Fsb |
| 48 | OPMAC 2005-1 | Blackrock | 8600003735 | D | Everhome Mortgage Company |
| 49 | OPMAC 2005-1 | Blackrock | 8500003471 | A | Cenlar Fsb |
| 50 | OPMAC 2005-1 | Blackrock | 8500003563 | A | |
| 51 | OPMAC 2005-1 | Blackrock | 1901017346 | D | Everhome Mortgage Company |
| 52 | OPMAC 2005-1 | Blackrock | 1304005684 | D | Everhome Mortgage Company |
| 53 | OPMAC 2005-1 | Blackrock | 1316000837 | D | Everhome Mortgage Company |
| 54 | OPMAC 2005-1 | Blackrock | 1701109234 | D | Everhome Mortgage Company |
| 55 | OPMAC 2005-1 | Blackrock | 8500003314 | A | Everhome Mortgage Company |
| 56 | OPMAC 2005-1 | Blackrock | 8500002906 | A | Everhome Mortgage Company |
| 57 | OPMAC 2005-1 | Blackrock | 8600003116 | B | Everhome Mortgage Company |
| 58 | OPMAC 2005-1 | Blackrock | 8500004031 | A | Everhome Mortgage Company |
| 59 | OPMAC 2005-1 | Blackrock | 1304005575 | A | Everhome Mortgage Company |
| 60 | OPMAC 2005-1 | Blackrock | 1312002779 | D | Everhome Mortgage Company |
| 61 | OPMAC 2005-1 | Blackrock | 1105106580 | D | Everhome Mortgage Company |
| 62 | OPMAC 2005-1 | Blackrock | 8500003490 | A | Everhome Mortgage Company |
| 63 | OPMAC 2005-1 | Blackrock | 1310007864 | D | Everhome Mortgage Company |
| 64 | OPMAC 2005-1 | Blackrock | 8500003971 | A | Everhome Mortgage Company |
| 65 | OPMAC 2005-1 | Blackrock | 8500003252 | A | Everhome Mortgage Company |
| 66 | OPMAC 2005-1 | Blackrock | 1309005370 | D | Everhome Mortgage Company |
| 67 | OPMAC 2005-1 | Blackrock | 8500003112 | D | Everhome Mortgage Company |
| 68 | OPMAC 2005-1 | Blackrock | 8500004183 | D | Everhome Mortgage Company |
| 69 | OPMAC 2005-1 | Blackrock | 1115100640 | D | Everhome Mortgage Company |
| 70 | OPMAC 2005-1 | Blackrock | 8500004293 | A | Everhome Mortgage Company |
| 71 | OPMAC 2005-1 | Blackrock | 8500003247 | A | Everhome Mortgage Company |
| 72 | OPMAC 2005-1 | Blackrock | 8600002047 | A | |
| 73 | OPMAC 2005-1 | Blackrock | 1701108399 | B | Everhome Mortgage Company |
| 74 | OPMAC 2005-1 | Blackrock | 1104000878 | A | Everhome Mortgage Company |
| 75 | OPMAC 2005-1 | Blackrock | 1701109136 | A | Everhome Mortgage Company |
| 76 | OPMAC 2005-1 | Blackrock | 1309005471 | D | Everhome Mortgage Company |
| 77 | OPMAC 2005-1 | Blackrock | 1308003016 | D | Everhome Mortgage Company |
| 78 | OPMAC 2005-1 | Blackrock | 8500004014 | D | Everhome Mortgage Company |
| 79 | OPMAC 2005-1 | Blackrock | 1310007275 | A | Everhome Mortgage Company |
| 80 | OPMAC 2005-1 | Blackrock | 1105001222 | B | Everhome Mortgage Company |
| 81 | OPMAC 2005-1 | Blackrock | 1309005701 | D | Everhome Mortgage Company |
| 82 | OPMAC 2005-1 | Blackrock | 1105106191 | A | Everhome Mortgage Company |
| 83 | OPMAC 2005-1 | Blackrock | 1304005660 | A | Everhome Mortgage Company |
| 84 | OPMAC 2005-1 | Blackrock | 1301001390 | A | Everhome Mortgage Company |
| 85 | OPMAC 2005-1 | Blackrock | 8500003279 | A | |
| 86 | OPMAC 2005-1 | Blackrock | 1310006366 | D | Everhome Mortgage Company |
| 87 | OPMAC 2005-1 | Blackrock | 1111000806 | D | Everhome Mortgage Company |
| 88 | OPMAC 2005-1 | Blackrock | 8600003392 | D | Everhome Mortgage Company |
| 89 | OPMAC 2005-1 | Blackrock | 1310006056 | D | Everhome Mortgage Company |
| 90 | OPMAC 2005-1 | Blackrock | 1313001769 | B | Everhome Mortgage Company |
| 91 | OPMAC 2005-1 | Blackrock | 8500002898 | B | Everhome Mortgage Company |
| 92 | OPMAC 2005-1 | Blackrock | 8500003841 | A | Cenlar Fsb |
| 93 | OPMAC 2005-1 | Blackrock | 1310007652 | D | Everhome Mortgage Company |
| 94 | OPMAC 2005-1 | Blackrock | 1705000450 | A | Everhome Mortgage Company |
| 95 | OPMAC 2005-1 | Blackrock | 1315001852 | A | Everhome Mortgage Company |
| 96 | OPMAC 2005-1 | Blackrock | 8500003555 | A | Everhome Mortgage Company |
| 97 | OPMAC 2005-1 | Blackrock | 1310007485 | A | Everhome Mortgage Company |
| 98 | OPMAC 2005-1 | Blackrock | 1308002847 | A | Everhome Mortgage Company |
| 99 | OPMAC 2005-1 | Blackrock | 8500004304 | D | Everhome Mortgage Company |
| 100 | OPMAC 2005-1 | Blackrock | 8500003194 | D | Everhome Mortgage Company |

**OPMAC 2005-1**
**Backup Loans**

| | Backups - A | | | | Backups - B | | | | Backups - C | | | | Backups - D | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EVER-90; EVER-LIQ | | | | EVER-90; NOT EVER-LIQ | | | | NOT EVER; EVER-LIQ | | | | NOT EVER-90; NOT EVER-LIQ | |
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 OPMAC 2005-1 | 8600003366 | A | Everhome Mortgage Company | 1 OPMAC 2005-1 | 1901016583 | B | Everhome Mortgage Company | 1 OPMAC 2005-1 | 1304005319 | C | Everhome Mortgage Company | 1 OPMAC 2005-1 | 1703101035 | D | Everhome Mortgage Company |
| 2 OPMAC 2005-1 | 1111000752 | A | Everhome Mortgage Company | 2 OPMAC 2005-1 | 1105107028 | B | Everhome Mortgage Company | | | | | 2 OPMAC 2005-1 | 1309005445 | D | Everhome Mortgage Company |
| 3 OPMAC 2005-1 | 1701109586 | A | Everhome Mortgage Company | 3 OPMAC 2005-1 | 1304005268 | B | Everhome Mortgage Company | | | | | 3 OPMAC 2005-1 | 1313001801 | D | Everhome Mortgage Company |
| 4 OPMAC 2005-1 | 1105106981 | A | Everhome Mortgage Company | 4 OPMAC 2005-1 | 8500003845 | B | Everhome Mortgage Company | | | | | 4 OPMAC 2005-1 | 1310006470 | D | Everhome Mortgage Company |
| 5 OPMAC 2005-1 | 8500003924 | A | Everhome Mortgage Company | 5 OPMAC 2005-1 | 1105107223 | B | Everhome Mortgage Company | | | | | 5 OPMAC 2005-1 | 1312002717 | D | Everhome Mortgage Company |
| 6 OPMAC 2005-1 | 1111000769 | A | Everhome Mortgage Company | 6 OPMAC 2005-1 | 1310007231 | B | Everhome Mortgage Company | | | | | 6 OPMAC 2005-1 | 1115100675 | D | Everhome Mortgage Company |
| 7 OPMAC 2005-1 | 8600002699 | A | Everhome Mortgage Company | 7 OPMAC 2005-1 | 8500004062 | B | Everhome Mortgage Company | | | | | 7 OPMAC 2005-1 | 1310007376 | D | Everhome Mortgage Company |
| 8 OPMAC 2005-1 | 8500003462 | A | Everhome Mortgage Company | 8 OPMAC 2005-1 | 8500003130 | B | Everhome Mortgage Company | | | | | 8 OPMAC 2005-1 | 1115100634 | D | Everhome Mortgage Company |
| 9 OPMAC 2005-1 | 8500003847 | A | Everhome Mortgage Company | 9 OPMAC 2005-1 | 1310007876 | B | Cenlar Fsb | | | | | 9 OPMAC 2005-1 | 1706100189 | D | Everhome Mortgage Company |
| 10 OPMAC 2005-1 | 1310007840 | A | Everhome Mortgage Company | 10 OPMAC 2005-1 | 1316000741 | B | Everhome Mortgage Company | | | | | 10 OPMAC 2005-1 | 1105106776 | D | Everhome Mortgage Company |
| 11 OPMAC 2005-1 | 1701109058 | A | Everhome Mortgage Company | 11 OPMAC 2005-1 | 1316006598 | B | Everhome Mortgage Company | | | | | 11 OPMAC 2005-1 | 1104000932 | D | Everhome Mortgage Company |
| 12 OPMAC 2005-1 | 1316000795 | A | Everhome Mortgage Company | 12 OPMAC 2005-1 | 1313001805 | B | Everhome Mortgage Company | | | | | 12 OPMAC 2005-1 | 1701109580 | D | Everhome Mortgage Company |
| 13 OPMAC 2005-1 | 1701109661 | A | Everhome Mortgage Company | 13 OPMAC 2005-1 | 1102001142 | B | Everhome Mortgage Company | | | | | 13 OPMAC 2005-1 | 1115100462 | D | Everhome Mortgage Company |
| 14 OPMAC 2005-1 | 8500003128 | A | Everhome Mortgage Company | 14 OPMAC 2005-1 | 1309005328 | B | Everhome Mortgage Company | | | | | 14 OPMAC 2005-1 | 1901017625 | D | Ocwen Loan Servicing |
| 15 OPMAC 2005-1 | 1105106767 | A | Everhome Mortgage Company | 15 OPMAC 2005-1 | 1311003137 | B | Everhome Mortgage Company | | | | | 15 OPMAC 2005-1 | 8500002670 | D | Everhome Mortgage Company |
| 16 OPMAC 2005-1 | 8500004026 | A | Everhome Mortgage Company | 16 OPMAC 2005-1 | 8500003288 | B | Everhome Mortgage Company | | | | | 16 OPMAC 2005-1 | 8600003384 | D | Everhome Mortgage Company |
| 17 OPMAC 2005-1 | 1105106606 | A | Everhome Mortgage Company | 17 OPMAC 2005-1 | 1111000786 | B | Everhome Mortgage Company | | | | | 17 OPMAC 2005-1 | 1105107239 | D | Everhome Mortgage Company |
| 18 OPMAC 2005-1 | 1105106501 | A | Everhome Mortgage Company | 18 OPMAC 2005-1 | 8500003392 | B | Everhome Mortgage Company | | | | | 18 OPMAC 2005-1 | 1701109070 | D | Everhome Mortgage Company |
| 19 OPMAC 2005-1 | 8500004174 | A | Everhome Mortgage Company | 19 OPMAC 2005-1 | 8500003018 | B | Everhome Mortgage Company | | | | | 19 OPMAC 2005-1 | 1701109893 | D | Everhome Mortgage Company |
| 20 OPMAC 2005-1 | 1701110006 | A | Cenlar Fsb | 20 OPMAC 2005-1 | 1105106992 | B | Everhome Mortgage Company | | | | | 20 OPMAC 2005-1 | 8500003799 | D | Everhome Mortgage Company |
| 21 OPMAC 2005-1 | 1104000915 | A | Everhome Mortgage Company | 21 OPMAC 2005-1 | 1105106747 | B | Everhome Mortgage Company | | | | | 21 OPMAC 2005-1 | 8500003594 | D | Everhome Mortgage Company |
| 22 OPMAC 2005-1 | 8600003621 | A | Everhome Mortgage Company | 22 OPMAC 2005-1 | 1105106102 | B | Ocwen Loan Servicing | | | | | 22 OPMAC 2005-1 | 1115100517 | D | Everhome Mortgage Company |
| 23 OPMAC 2005-1 | 8500003162 | A | Everhome Mortgage Company | 23 OPMAC 2005-1 | 1105107152 | B | Ocwen Loan Servicing | | | | | 23 OPMAC 2005-1 | 1304005493 | D | Everhome Mortgage Company |
| 24 OPMAC 2005-1 | 8600002853 | A | Everhome Mortgage Company | 24 OPMAC 2005-1 | 1115100518 | B | Everhome Mortgage Company | | | | | 24 OPMAC 2005-1 | 8600003184 | D | Everhome Mortgage Company |
| 25 OPMAC 2005-1 | 1105107057 | A | Everhome Mortgage Company | 25 OPMAC 2005-1 | 1105106956 | B | Everhome Mortgage Company | | | | | 25 OPMAC 2005-1 | 1310007849 | D | Everhome Mortgage Company |
| 26 OPMAC 2005-1 | 1701110021 | A | Everhome Mortgage Company | 26 OPMAC 2005-1 | 1102001064 | B | Everhome Mortgage Company | | | | | 26 OPMAC 2005-1 | 8500003828 | D | Everhome Mortgage Company |
| 27 OPMAC 2005-1 | 8600003144 | A | Everhome Mortgage Company | 27 OPMAC 2005-1 | 1701109180 | B | Everhome Mortgage Company | | | | | 27 OPMAC 2005-1 | 1105106376 | D | Everhome Mortgage Company |
| 28 OPMAC 2005-1 | 8500003791 | A | Everhome Mortgage Company | 28 OPMAC 2005-1 | 8500003232 | B | Everhome Mortgage Company | | | | | 28 OPMAC 2005-1 | 1310007857 | D | Everhome Mortgage Company |
| 29 OPMAC 2005-1 | 1115100396 | A | Everhome Mortgage Company | 29 OPMAC 2005-1 | 1313001858 | B | Cenlar Fsb | | | | | 29 OPMAC 2005-1 | 1315001449 | D | Everhome Mortgage Company |
| 30 OPMAC 2005-1 | 1705000416 | A | Everhome Mortgage Company | 30 OPMAC 2005-1 | 1901016522 | B | Everhome Mortgage Company | | | | | 30 OPMAC 2005-1 | 8500003650 | D | Everhome Mortgage Company |
| 31 OPMAC 2005-1 | 1315001801 | A | Everhome Mortgage Company | 31 OPMAC 2005-1 | 1701109977 | B | Everhome Mortgage Company | | | | | 31 OPMAC 2005-1 | 1312002821 | D | Everhome Mortgage Company |
| 32 OPMAC 2005-1 | 1115100578 | A | Everhome Mortgage Company | 32 OPMAC 2005-1 | 1310100816 | B | Everhome Mortgage Company | | | | | 32 OPMAC 2005-1 | 1301001425 | D | Everhome Mortgage Company |
| 33 OPMAC 2005-1 | 8600003328 | A | Everhome Mortgage Company | 33 OPMAC 2005-1 | 1104000747 | B | Everhome Mortgage Company | | | | | 33 OPMAC 2005-1 | 1104000654 | D | Everhome Mortgage Company |

## SEMT 2004-3
## Sample

| | Total Loans in Sample: | 100 | | Backups | 100 | |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | SEMT 2004-3 | Blackrock | 42008420 | B | Nationstar Mortgage Llc. |
| 2 | SEMT 2004-3 | Blackrock | 83294652 | A | Gmac Mortgage Llc |
| 3 | SEMT 2004-3 | Blackrock | 83226118 | A | Gmac Mortgage Llc |
| 4 | SEMT 2004-3 | Blackrock | 200658748 | D | Ocwen Servicing |
| 5 | SEMT 2004-3 | Blackrock | 83218867 | B | Ocwen Servicing |
| 6 | SEMT 2004-3 | Blackrock | 200395499 | B | Ocwen Servicing |
| 7 | SEMT 2004-3 | Blackrock | 200791267 | A | Gmac Mortgage Llc |
| 8 | SEMT 2004-3 | Blackrock | 35101566 | B | Nationstar Mortgage Llc. |
| 9 | SEMT 2004-3 | Blackrock | 83181818 | A | Gmac Mortgage Llc |
| 10 | SEMT 2004-3 | Blackrock | 2390494750 | D | Ocwen |
| 11 | SEMT 2004-3 | Blackrock | 42640535 | D | Nationstar Mortgage Llc. |
| 12 | SEMT 2004-3 | Blackrock | 43266921 | D | Nationstar Mortgage Llc. |
| 13 | SEMT 2004-3 | Blackrock | 200772093 | D | Ocwen Servicing |
| 14 | SEMT 2004-3 | Blackrock | 200701498 | D | Ocwen Servicing |
| 15 | SEMT 2004-3 | Blackrock | 2390494214 | D | Ocwen |
| 16 | SEMT 2004-3 | Blackrock | 81809899 | D | Ocwen Servicing |
| 17 | SEMT 2004-3 | Blackrock | 2390495772 | B | Ocwen |
| 18 | SEMT 2004-3 | Blackrock | 2390493727 | D | Ocwen |
| 19 | SEMT 2004-3 | Blackrock | 2390495208 | D | Ocwen |
| 20 | SEMT 2004-3 | Blackrock | 83148841 | A | Gmac Mortgage Llc |
| 21 | SEMT 2004-3 | Blackrock | 83327049 | D | Ocwen Servicing |
| 22 | SEMT 2004-3 | Blackrock | 200574390 | A | Gmac Mortgage Llc |
| 23 | SEMT 2004-3 | Blackrock | 2390494234 | B | Ocwen |
| 24 | SEMT 2004-3 | Blackrock | 2390489922 | D | Ocwen |
| 25 | SEMT 2004-3 | Blackrock | 200713220 | D | Ocwen Servicing |
| 26 | SEMT 2004-3 | Blackrock | 83394221 | D | Ocwen Servicing |
| 27 | SEMT 2004-3 | Blackrock | 42113257 | D | Nationstar Mortgage Llc. |
| 28 | SEMT 2004-3 | Blackrock | 200304517 | D | Ocwen Servicing |
| 29 | SEMT 2004-3 | Blackrock | 83277491 | D | Ocwen Servicing |
| 30 | SEMT 2004-3 | Blackrock | 200711372 | D | Ocwen Servicing |
| 31 | SEMT 2004-3 | Blackrock | 41683083 | D | Nationstar Mortgage Llc. |
| 32 | SEMT 2004-3 | Blackrock | 200720845 | D | Ocwen Servicing |
| 33 | SEMT 2004-3 | Blackrock | 82995911 | D | Ocwen Servicing |
| 34 | SEMT 2004-3 | Blackrock | 83315028 | B | Ocwen Servicing |
| 35 | SEMT 2004-3 | Blackrock | 83235085 | A | Ocwen Servicing |
| 36 | SEMT 2004-3 | Blackrock | 35113967 | A | Countrywide Home Loans Servicing Lp |
| 37 | SEMT 2004-3 | Blackrock | 83241554 | A | Gmac Mortgage Llc |
| 38 | SEMT 2004-3 | Blackrock | 51733929 | B | Nationstar Mortgage Llc. |
| 39 | SEMT 2004-3 | Blackrock | 2390494322 | D | Ocwen |
| 40 | SEMT 2004-3 | Blackrock | 83274647 | D | Ocwen Servicing |
| 41 | SEMT 2004-3 | Blackrock | 83219022 | A | Gmac Mortgage Corporation |
| 42 | SEMT 2004-3 | Blackrock | 83218529 | B | Ocwen Servicing |
| 43 | SEMT 2004-3 | Blackrock | 82208794 | B | Ocwen Servicing |
| 44 | SEMT 2004-3 | Blackrock | 52539565 | B | Nationstar Mortgage Llc. |
| 45 | SEMT 2004-3 | Blackrock | 83210666 | D | Ocwen Servicing |
| 46 | SEMT 2004-3 | Blackrock | 2390494151 | B | Ocwen |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | SEMT 2004-3 | Blackrock | 82985078 | D | Ocwen Servicing |
| 48 | SEMT 2004-3 | Blackrock | 48635823 | A | Bac Home Loans Servicing; Lp |
| 49 | SEMT 2004-3 | Blackrock | 2390490034 | D | Ocwen |
| 50 | SEMT 2004-3 | Blackrock | 83153924 | D | Ocwen Servicing |
| 51 | SEMT 2004-3 | Blackrock | 83234161 | D | Ocwen Servicing |
| 52 | SEMT 2004-3 | Blackrock | 42751069 | D | Nationstar Mortgage Llc. |
| 53 | SEMT 2004-3 | Blackrock | 83239632 | D | Ocwen Servicing |
| 54 | SEMT 2004-3 | Blackrock | 108479163 | D | Ocwen Servicing |
| 55 | SEMT 2004-3 | Blackrock | 83329177 | D | Ocwen Servicing |
| 56 | SEMT 2004-3 | Blackrock | 200176279 | D | Ocwen Servicing |
| 57 | SEMT 2004-3 | Blackrock | 36779626 | D | Nationstar Mortgage Llc. |
| 58 | SEMT 2004-3 | Blackrock | 83214577 | A | Gmac Mortgage  Llc |
| 59 | SEMT 2004-3 | Blackrock | 200743524 | D | Ocwen Servicing |
| 60 | SEMT 2004-3 | Blackrock | 2390490025 | D | Ocwen |
| 61 | SEMT 2004-3 | Blackrock | 200672152 | B | Ocwen Servicing |
| 62 | SEMT 2004-3 | Blackrock | 43115782 | A | Bac Home Loans Servicing; Lp |
| 63 | SEMT 2004-3 | Blackrock | 2390495397 | D | Ocwen |
| 64 | SEMT 2004-3 | Blackrock | 43009953 | D | Nationstar Mortgage Llc. |
| 65 | SEMT 2004-3 | Blackrock | 83267401 | D | Ocwen Servicing |
| 66 | SEMT 2004-3 | Blackrock | 2390494473 | D | Ocwen |
| 67 | SEMT 2004-3 | Blackrock | 200608040 | B | Ocwen Servicing |
| 68 | SEMT 2004-3 | Blackrock | 35104850 | A | Countrywide Home Loans Servicing Lp |
| 69 | SEMT 2004-3 | Blackrock | 83168724 | D | Ocwen Servicing |
| 70 | SEMT 2004-3 | Blackrock | 83242297 | D | Ocwen Servicing |
| 71 | SEMT 2004-3 | Blackrock | 83035253 | A | Gmac Mortgage  Llc |
| 72 | SEMT 2004-3 | Blackrock | 83189050 | D | Ocwen Servicing |
| 73 | SEMT 2004-3 | Blackrock | 43328153 | A | Bac Home Loans Servicing; Lp |
| 74 | SEMT 2004-3 | Blackrock | 80710817 | D | Ocwen Servicing |
| 75 | SEMT 2004-3 | Blackrock | 43192144 | A | Countrywide Home Loans Servicing Lp |
| 76 | SEMT 2004-3 | Blackrock | 83339101 | D | Ocwen Servicing |
| 77 | SEMT 2004-3 | Blackrock | 83234203 | A | Gmac Mortgage  Llc |
| 78 | SEMT 2004-3 | Blackrock | 83294009 | D | Ocwen Servicing |
| 79 | SEMT 2004-3 | Blackrock | 2390494610 | D | Ocwen |
| 80 | SEMT 2004-3 | Blackrock | 2390494438 | D | Ocwen |
| 81 | SEMT 2004-3 | Blackrock | 83264994 | D | Ocwen Servicing |
| 82 | SEMT 2004-3 | Blackrock | 83095455 | D | Ocwen Servicing |
| 83 | SEMT 2004-3 | Blackrock | 2390495298 | D | Ocwen |
| 84 | SEMT 2004-3 | Blackrock | 200659142 | D | Ocwen Servicing |
| 85 | SEMT 2004-3 | Blackrock | 2390494476 | D | Ocwen |
| 86 | SEMT 2004-3 | Blackrock | 2390494013 | D | Ocwen |
| 87 | SEMT 2004-3 | Blackrock | 83146290 | D | Ocwen Servicing |
| 88 | SEMT 2004-3 | Blackrock | 200652873 | B | Ocwen Servicing |
| 89 | SEMT 2004-3 | Blackrock | 26682237 | D | Phh Mortgage Corporation |
| 90 | SEMT 2004-3 | Blackrock | 200539138 | B | Ocwen Servicing |
| 91 | SEMT 2004-3 | Blackrock | 200783116 | D | Ocwen Servicing |
| 92 | SEMT 2004-3 | Blackrock | 83241562 | D | Ocwen Servicing |
| 93 | SEMT 2004-3 | Blackrock | 200196178 | D | Ocwen Servicing |
| 94 | SEMT 2004-3 | Blackrock | 83116897 | B | Ocwen Servicing |
| 95 | SEMT 2004-3 | Blackrock | 83268995 | D | Ocwen Servicing |
| 96 | SEMT 2004-3 | Blackrock | 2390493726 | D | Ocwen |
| 97 | SEMT 2004-3 | Blackrock | 83227439 | A | Ocwen Servicing |
| 98 | SEMT 2004-3 | Blackrock | 83383133 | D | Ocwen Servicing |
| 99 | SEMT 2004-3 | Blackrock | 2390493979 | D | Ocwen |
| 100 | SEMT 2004-3 | Blackrock | 83245076 | B | Ocwen Servicing |

**SEMT 2004-3**
**Backup Loans**

| | Backups - A EVER-90; EVER-LIQ | | | | | Backups - B EVER-90; NOT EVER-LIQ | | | | | Backups - D NOT EVER-90; NOT EVER-LIQ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2004-3 | 83253492 | A | Gmac Mortgage Llc | | 1 SEMT 2004-3 | 83252437 | B | Ocwen Servicing | | 1 SEMT 2004-3 | 200822468 | D | Ocwen Servicing |
| 2 SEMT 2004-3 | 83219170 | A | Ocwen Servicing | | 2 SEMT 2004-3 | 83146324 | B | Ocwen Servicing | | 2 SEMT 2004-3 | 83101527 | D | Ocwen Servicing |
| 3 SEMT 2004-3 | 200796118 | A | Ocwen Servicing | | 3 SEMT 2004-3 | 36864337 | B | Nationstar Mortgage Llc. | | 3 SEMT 2004-3 | 200784106 | D | Ocwen Servicing |
| 4 SEMT 2004-3 | 200547909 | A | Ocwen Servicing | | 4 SEMT 2004-3 | 83157909 | B | Ocwen Servicing | | 4 SEMT 2004-3 | 83170944 | D | Ocwen Servicing |
| 5 SEMT 2004-3 | 200705440 | A | Gmac Mortgage Corporation | | 5 SEMT 2004-3 | 200231579 | B | Ocwen Servicing | | 5 SEMT 2004-3 | 2390492577 | D | Ocwen |
| 6 SEMT 2004-3 | 82558750 | A | Gmac Mortgage Llc | | 6 SEMT 2004-3 | 83282541 | B | Ocwen Servicing | | 6 SEMT 2004-3 | 2390492887 | D | Ocwen |
| 7 SEMT 2004-3 | 83079194 | A | Gmac Mortgage Corporation | | 7 SEMT 2004-3 | 83092783 | B | Ocwen Servicing | | 7 SEMT 2004-3 | 83118349 | D | Ocwen Servicing |
| 8 SEMT 2004-3 | 82055229 | A | Ocwen Servicing | | 8 SEMT 2004-3 | 2390491763 | B | Ocwen | | 8 SEMT 2004-3 | 200641892 | D | Ocwen Servicing |
| 9 SEMT 2004-3 | 51752755 | A | Bac Home Loans Servicing; Lp | | 9 SEMT 2004-3 | 42068299 | B | Nationstar Mortgage Llc. | | 9 SEMT 2004-3 | 83312223 | D | Ocwen Servicing |
| 10 SEMT 2004-3 | 35105206 | A | | | 10 SEMT 2004-3 | 83221457 | B | Ocwen Servicing | | 10 SEMT 2004-3 | 200406734 | D | Ocwen Servicing |
| 11 SEMT 2004-3 | 42707559 | A | Bac Home Loans Servicing; Lp | | 11 SEMT 2004-3 | 42117649 | B | Nationstar Mortgage Llc. | | 11 SEMT 2004-3 | 83063180 | D | Ocwen Servicing |
| 12 SEMT 2004-3 | 200777563 | A | Gmac Mortgage Llc | | 12 SEMT 2004-3 | 83091975 | B | Ocwen Servicing | | 12 SEMT 2004-3 | 42423675 | D | Nationstar Mortgage Llc. |
| 13 SEMT 2004-3 | 35095522 | A | Bac Home Loans Servicing; Lp | | 13 SEMT 2004-3 | 200700326 | B | Ocwen Servicing | | 13 SEMT 2004-3 | 83137042 | D | Ocwen Servicing |
| 14 SEMT 2004-3 | 200753234 | A | Gmac Mortgage Llc | | 14 SEMT 2004-3 | 2390495148 | B | Ocwen | | 14 SEMT 2004-3 | 42671523 | D | Nationstar Mortgage Llc. |
| 15 SEMT 2004-3 | 42566093 | A | Bac Home Loans Servicing; Lp | | 15 SEMT 2004-3 | 83219394 | B | Ocwen Servicing | | 15 SEMT 2004-3 | 2390494768 | D | Ocwen Servicing |
| 16 SEMT 2004-3 | 83125005 | A | Gmac Mortgage Llc | | 16 SEMT 2004-3 | 82420712 | B | Ocwen Servicing | | 16 SEMT 2004-3 | 200752186 | D | Ocwen Servicing |
| 17 SEMT 2004-3 | 83361287 | A | Gmac Mortgage Llc | | 17 SEMT 2004-3 | 42994855 | B | Nationstar Mortgage Llc. | | 17 SEMT 2004-3 | 36550665 | D | Nationstar Mortgage Llc. |
| 18 SEMT 2004-3 | 83254193 | A | Gmac Mortgage Llc | | 18 SEMT 2004-3 | 2390494990 | B | Ocwen | | 18 SEMT 2004-3 | 83163089 | D | Ocwen Servicing |
| 19 SEMT 2004-3 | 83216655 | A | Gmac Mortgage Llc | | 19 SEMT 2004-3 | 82854084 | B | Ocwen Servicing | | 19 SEMT 2004-3 | 200698181 | D | Ocwen Servicing |
| 20 SEMT 2004-3 | 83061135 | A | Ocwen Servicing | | 20 SEMT 2004-3 | 83246843 | B | Ocwen Servicing | | 20 SEMT 2004-3 | 83199042 | D | Ocwen Servicing |
| 21 SEMT 2004-3 | 83227801 | A | Gmac Mortgage Llc | | | | | | | 21 SEMT 2004-3 | 2390493990 | D | Ocwen |
| 22 SEMT 2004-3 | 43022691 | A | Bac Home Loans Servicing; Lp | | | | | | | 22 SEMT 2004-3 | 700020563 | D | Ocwen Servicing |
| 23 SEMT 2004-3 | 43284755 | A | Countrywide Home Loans Servicing Lp | | | | | | | 23 SEMT 2004-3 | 83212613 | D | Ocwen Servicing |
| 24 SEMT 2004-3 | 82984014 | A | Gmac Mortgage Llc | | | | | | | 24 SEMT 2004-3 | 83213694 | D | Ocwen Servicing |
| | | | | | | | | | | 25 SEMT 2004-3 | 2390494328 | D | Ocwen |
| | | | | | | | | | | 26 SEMT 2004-3 | 2390490026 | D | Ocwen Servicing |
| | | | | | | | | | | 27 SEMT 2004-3 | 200808210 | D | Ocwen Servicing |
| | | | | | | | | | | 28 SEMT 2004-3 | 83295642 | D | Ocwen Servicing |
| | | | | | | | | | | 29 SEMT 2004-3 | 83331645 | D | Ocwen Servicing |
| | | | | | | | | | | 30 SEMT 2004-3 | 83277384 | D | Ocwen Servicing |
| | | | | | | | | | | 31 SEMT 2004-3 | 200819449 | D | Ocwen Servicing |
| | | | | | | | | | | 32 SEMT 2004-3 | 2390492505 | D | Ocwen |
| | | | | | | | | | | 33 SEMT 2004-3 | 83103994 | D | Ocwen Servicing |
| | | | | | | | | | | 34 SEMT 2004-3 | 82805771 | D | Ocwen Servicing |
| | | | | | | | | | | 35 SEMT 2004-3 | 83277400 | D | Ocwen Servicing |
| | | | | | | | | | | 36 SEMT 2004-3 | 2390492039 | D | Ocwen |
| | | | | | | | | | | 37 SEMT 2004-3 | 26961334 | D | Phh Mortgage Corporation |
| | | | | | | | | | | 38 SEMT 2004-3 | 2390493400 | D | Ocwen |
| | | | | | | | | | | 39 SEMT 2004-3 | 83297887 | D | Ocwen Servicing |
| | | | | | | | | | | 40 SEMT 2004-3 | 200765022 | D | Ocwen Servicing |
| | | | | | | | | | | 41 SEMT 2004-3 | 83188268 | D | Ocwen Servicing |
| | | | | | | | | | | 42 SEMT 2004-3 | 83351122 | D | Ocwen Servicing |
| | | | | | | | | | | 43 SEMT 2004-3 | 83288191 | D | Ocwen Servicing |
| | | | | | | | | | | 44 SEMT 2004-3 | 200725216 | D | Ocwen Servicing |
| | | | | | | | | | | 45 SEMT 2004-3 | 83218404 | D | Ocwen Servicing |
| | | | | | | | | | | 46 SEMT 2004-3 | 200717254 | D | Ocwen Servicing |
| | | | | | | | | | | 47 SEMT 2004-3 | 200556603 | D | Ocwen Servicing |
| | | | | | | | | | | 48 SEMT 2004-3 | 52381677 | D | Nationstar Mortgage Llc. |
| | | | | | | | | | | 49 SEMT 2004-3 | 83191510 | D | Ocwen Servicing |
| | | | | | | | | | | 50 SEMT 2004-3 | 83218305 | D | Ocwen Servicing |
| | | | | | | | | | | 51 SEMT 2004-3 | 83218354 | D | Ocwen Servicing |
| | | | | | | | | | | 52 SEMT 2004-3 | 42548059 | D | Nationstar Mortgage Llc. |
| | | | | | | | | | | 53 SEMT 2004-3 | 36806212 | D | Nationstar Mortgage Llc. |
| | | | | | | | | | | 54 SEMT 2004-3 | 83080903 | D | Ocwen Servicing |
| | | | | | | | | | | 55 SEMT 2004-3 | 108522442 | D | Ocwen Servicing |
| | | | | | | | | | | 56 SEMT 2004-3 | 83409326 | D | Ocwen Servicing |

## SEMT 2004-4
## Sample

| Total Loans in Sample: | 100 | | Backups | | 100 | |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | SEMT 2004-4 | Blackrock | 83428458 | D | Ocwen Servicing |
| 2 | SEMT 2004-4 | Blackrock | 83425363 | D | Ocwen Servicing |
| 3 | SEMT 2004-4 | Blackrock | 200809432 | D | Ocwen Servicing |
| 4 | SEMT 2004-4 | Blackrock | 200615854 | D | Ocwen Servicing |
| 5 | SEMT 2004-4 | Blackrock | 200521060 | A | Gmac Mortgage  Llc |
| 6 | SEMT 2004-4 | Blackrock | 200855724 | A | Ocwen Servicing |
| 7 | SEMT 2004-4 | Blackrock | 83330910 | A | Gmac Mortgage  Llc |
| 8 | SEMT 2004-4 | Blackrock | 83474114 | D | Ocwen Servicing |
| 9 | SEMT 2004-4 | Blackrock | 2390496111 | B | Ocwen |
| 10 | SEMT 2004-4 | Blackrock | 200881530 | D | Ocwen Servicing |
| 11 | SEMT 2004-4 | Blackrock | 200702215 | B | Ocwen Servicing |
| 12 | SEMT 2004-4 | Blackrock | 83467787 | A | Gmac Mortgage  Llc |
| 13 | SEMT 2004-4 | Blackrock | 82970690 | A | Gmac Mortgage  Llc |
| 14 | SEMT 2004-4 | Blackrock | 200339364 | A | Gmac Mortgage  Llc |
| 15 | SEMT 2004-4 | Blackrock | 2390495445 | B | Ocwen |
| 16 | SEMT 2004-4 | Blackrock | 200565620 | B | Ocwen Servicing |
| 17 | SEMT 2004-4 | Blackrock | 83168229 | A | Gmac Mortgage  Llc |
| 18 | SEMT 2004-4 | Blackrock | 83253633 | D | Ocwen Servicing |
| 19 | SEMT 2004-4 | Blackrock | 200953917 | A | Gmac Mortgage Corporation |
| 20 | SEMT 2004-4 | Blackrock | 83458729 | D | Ocwen Servicing |
| 21 | SEMT 2004-4 | Blackrock | 83456335 | B | Ocwen Servicing |
| 22 | SEMT 2004-4 | Blackrock | 83335257 | D | Ocwen Servicing |
| 23 | SEMT 2004-4 | Blackrock | 200838126 | A | Gmac Mortgage  Llc |
| 24 | SEMT 2004-4 | Blackrock | 200674679 | D | Ocwen Servicing |
| 25 | SEMT 2004-4 | Blackrock | 2390496675 | D | Ocwen |
| 26 | SEMT 2004-4 | Blackrock | 2390497003 | D | Ocwen |
| 27 | SEMT 2004-4 | Blackrock | 200917979 | D | Ocwen Servicing |
| 28 | SEMT 2004-4 | Blackrock | 200805489 | A | Ocwen Servicing |
| 29 | SEMT 2004-4 | Blackrock | 83359281 | D | Ocwen Servicing |
| 30 | SEMT 2004-4 | Blackrock | 700024466 | D | Ocwen Servicing |
| 31 | SEMT 2004-4 | Blackrock | 83267831 | A | Ocwen Servicing |
| 32 | SEMT 2004-4 | Blackrock | 83301234 | D | Ocwen Servicing |
| 33 | SEMT 2004-4 | Blackrock | 83364687 | B | Ocwen Servicing |
| 34 | SEMT 2004-4 | Blackrock | 83583377 | A | Gmac Mortgage  Llc |
| 35 | SEMT 2004-4 | Blackrock | 83244061 | B | Ocwen Servicing |
| 36 | SEMT 2004-4 | Blackrock | 83310003 | D | Ocwen Servicing |
| 37 | SEMT 2004-4 | Blackrock | 200798197 | D | Ocwen Servicing |
| 38 | SEMT 2004-4 | Blackrock | 2390497440 | D | Ocwen |
| 39 | SEMT 2004-4 | Blackrock | 200818847 | A | Ocwen Servicing |
| 40 | SEMT 2004-4 | Blackrock | 2390495855 | D | Ocwen |
| 41 | SEMT 2004-4 | Blackrock | 83191346 | D | Ocwen Servicing |
| 42 | SEMT 2004-4 | Blackrock | 200929420 | D | Ocwen Servicing |
| 43 | SEMT 2004-4 | Blackrock | 83432187 | D | Ocwen Servicing |
| 44 | SEMT 2004-4 | Blackrock | 2390495953 | A | Saxon Mortgage Services; Inc. |
| 45 | SEMT 2004-4 | Blackrock | 200563567 | D | Ocwen Servicing |
| 46 | SEMT 2004-4 | Blackrock | 2390497321 | D | Ocwen |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | SEMT 2004-4 | Blackrock | 83397810 | B | Ocwen Servicing |
| 48 | SEMT 2004-4 | Blackrock | 83380956 | C | Ocwen Servicing |
| 49 | SEMT 2004-4 | Blackrock | 83029942 | D | Ocwen Servicing |
| 50 | SEMT 2004-4 | Blackrock | 200871978 | B | Ocwen Servicing |
| 51 | SEMT 2004-4 | Blackrock | 83334938 | D | Ocwen Servicing |
| 52 | SEMT 2004-4 | Blackrock | 83334755 | A | Gmac Mortgage Llc |
| 53 | SEMT 2004-4 | Blackrock | 700024359 | D | Ocwen Servicing |
| 54 | SEMT 2004-4 | Blackrock | 200932366 | A | Gmac Mortgage Llc |
| 55 | SEMT 2004-4 | Blackrock | 7065931987 | A | Bac Home Loans Servicing; Lp |
| 56 | SEMT 2004-4 | Blackrock | 83177923 | A | Gmac Mortgage Llc |
| 57 | SEMT 2004-4 | Blackrock | 83202671 | D | Ocwen Servicing |
| 58 | SEMT 2004-4 | Blackrock | 200881423 | A | |
| 59 | SEMT 2004-4 | Blackrock | 2390495737 | D | Ocwen |
| 60 | SEMT 2004-4 | Blackrock | 200874501 | D | Ocwen Servicing |
| 61 | SEMT 2004-4 | Blackrock | 200842250 | D | Ocwen Servicing |
| 62 | SEMT 2004-4 | Blackrock | 83495408 | D | Ocwen Servicing |
| 63 | SEMT 2004-4 | Blackrock | 83319533 | A | Gmac Mortgage Llc |
| 64 | SEMT 2004-4 | Blackrock | 200742823 | A | |
| 65 | SEMT 2004-4 | Blackrock | 83163113 | A | Gmac Mortgage Llc |
| 66 | SEMT 2004-4 | Blackrock | 83179820 | D | Ocwen Servicing |
| 67 | SEMT 2004-4 | Blackrock | 83371898 | D | Ocwen Servicing |
| 68 | SEMT 2004-4 | Blackrock | 2390495930 | D | Ocwen |
| 69 | SEMT 2004-4 | Blackrock | 83394668 | B | Ocwen Servicing |
| 70 | SEMT 2004-4 | Blackrock | 83331595 | B | Ocwen Servicing |
| 71 | SEMT 2004-4 | Blackrock | 83214551 | D | Ocwen Servicing |
| 72 | SEMT 2004-4 | Blackrock | 83367193 | A | Gmac Mortgage Llc |
| 73 | SEMT 2004-4 | Blackrock | 200766301 | D | Ocwen Servicing |
| 74 | SEMT 2004-4 | Blackrock | 83463919 | D | Ocwen Servicing |
| 75 | SEMT 2004-4 | Blackrock | 2390496310 | D | Ocwen |
| 76 | SEMT 2004-4 | Blackrock | 83312561 | D | Ocwen Servicing |
| 77 | SEMT 2004-4 | Blackrock | 200609147 | D | Ocwen Servicing |
| 78 | SEMT 2004-4 | Blackrock | 2390494616 | D | Ocwen |
| 79 | SEMT 2004-4 | Blackrock | 83347500 | D | Ocwen Servicing |
| 80 | SEMT 2004-4 | Blackrock | 83213033 | A | Gmac Mortgage Llc |
| 81 | SEMT 2004-4 | Blackrock | 2390496680 | B | Ocwen |
| 82 | SEMT 2004-4 | Blackrock | 2390495521 | B | Ocwen |
| 83 | SEMT 2004-4 | Blackrock | 6939811300 | D | Nationstar Mortgage Llc. |
| 84 | SEMT 2004-4 | Blackrock | 83329490 | D | Ocwen Servicing |
| 85 | SEMT 2004-4 | Blackrock | 83530030 | D | Ocwen Servicing |
| 86 | SEMT 2004-4 | Blackrock | 200635464 | D | Ocwen Servicing |
| 87 | SEMT 2004-4 | Blackrock | 2390496305 | D | Ocwen |
| 88 | SEMT 2004-4 | Blackrock | 200908440 | A | Gmac Mortgage Llc |
| 89 | SEMT 2004-4 | Blackrock | 2390495873 | D | Ocwen |
| 90 | SEMT 2004-4 | Blackrock | 200853331 | A | Gmac Mortgage Llc |
| 91 | SEMT 2004-4 | Blackrock | 26061747 | D | Phh Mortgage Corporation |
| 92 | SEMT 2004-4 | Blackrock | 83077636 | A | Ocwen Servicing |
| 93 | SEMT 2004-4 | Blackrock | 83467993 | C | Gmac Mortgage Llc |
| 94 | SEMT 2004-4 | Blackrock | 200818953 | D | Ocwen Servicing |
| 95 | SEMT 2004-4 | Blackrock | 200769693 | B | Ocwen Servicing |
| 96 | SEMT 2004-4 | Blackrock | 83442087 | D | Ocwen Servicing |
| 97 | SEMT 2004-4 | Blackrock | 2390497008 | D | Ocwen |
| 98 | SEMT 2004-4 | Blackrock | 200816767 | B | Ocwen Servicing |
| 99 | SEMT 2004-4 | Blackrock | 83393256 | B | Ocwen Servicing |
| 100 | SEMT 2004-4 | Blackrock | 83478354 | A | Gmac Mortgage Llc |

**SEMT 2004-4**
**Backup Loans**

| Backups - A EVER-90; EVER-LIQ | | | | Backups - B EVER-90; NOT EVER-LIQ | | | | Backups - C NOT EVER-90; EVER-LIQ | | | | Backups - D NOT EVER-90; NOT EVER-LIQ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2004-4 | 200649994 | A | Gmac Mortgage Llc | 1 SEMT 2004-4 | 82802067 | B | Ocwen Servicing | 1 SEMT 2004-4 | 83250852 | C | Gmac Mortgage Llc | 1 SEMT 2004-4 | 83189605 | D | Ocwen Servicing |
| 2 SEMT 2004-4 | 83216325 | A | Gmac Mortgage Corporation | 2 SEMT 2004-4 | 83147264 | B | Ocwen Servicing | | | | | 2 SEMT 2004-4 | 2390495945 | D | Ocwen |
| 3 SEMT 2004-4 | 83448290 | A | Ocwen Servicing | 3 SEMT 2004-4 | 83379081 | B | Ocwen Servicing | | | | | 3 SEMT 2004-4 | 200608585 | D | Ocwen Servicing |
| 4 SEMT 2004-4 | 83249466 | A | Gmac Mortgage Llc | 4 SEMT 2004-4 | 750082919 | B | Ocwen Servicing | | | | | 4 SEMT 2004-4 | 5198932 | D | Ocwen Servicing |
| 5 SEMT 2004-4 | 83263269 | A | Gmac Mortgage Corporation | 5 SEMT 2004-4 | 83334607 | B | Ocwen Servicing | | | | | 5 SEMT 2004-4 | 83278200 | D | Ocwen Servicing |
| 6 SEMT 2004-4 | 83249276 | A | Gmac Mortgage Llc | 6 SEMT 2004-4 | 5103270 | B | Ocwen Servicing | | | | | 6 SEMT 2004-4 | 83578278 | D | Ocwen Servicing |
| 7 SEMT 2004-4 | 83265173 | A | Gmac Mortgage Llc | 7 SEMT 2004-4 | 200725398 | B | Ocwen Servicing | | | | | 7 SEMT 2004-4 | 200845394 | D | Ocwen Servicing |
| 8 SEMT 2004-4 | 83032300 | A | Gmac Mortgage Corporation | 8 SEMT 2004-4 | 83449694 | B | Ocwen Servicing | | | | | 8 SEMT 2004-4 | 83306308 | D | Ocwen Servicing |
| 9 SEMT 2004-4 | 83393306 | A | Gmac Mortgage Llc | 9 SEMT 2004-4 | 83381947 | B | Ocwen Servicing | | | | | 9 SEMT 2004-4 | 83118158 | D | Ocwen Servicing |
| 10 SEMT 2004-4 | 20095 3305 | A | Gmac Mortgage Llc | 10 SEMT 2004-4 | 2390496812 | B | Ocwen | | | | | 10 SEMT 2004-4 | 200925097 | D | Ocwen Servicing |
| 11 SEMT 2004-4 | 83117010 | A | Gmac Mortgage Llc | 11 SEMT 2004-4 | 83380063 | B | Ocwen Servicing | | | | | 11 SEMT 2004-4 | 83389080 | D | Ocwen Servicing |
| 12 SEMT 2004-4 | 6296883934 | A | Nationstar Mortgage Llc. | 12 SEMT 2004-4 | 200655082 | B | Ocwen Servicing | | | | | 12 SEMT 2004-4 | 200863876 | D | Ocwen Servicing |
| 13 SEMT 2004-4 | 82976333 | A | Gmac Mortgage Llc | 13 SEMT 2004-4 | 83065540 | B | Ocwen Servicing | | | | | 13 SEMT 2004-4 | 200905149 | D | Ocwen Servicing |
| 14 SEMT 2004-4 | 83320119 | A | Gmac Mortgage Llc | 14 SEMT 2004-4 | 2390496678 | B | Ocwen | | | | | 14 SEMT 2004-4 | 2390494604 | D | Ocwen |
| 15 SEMT 2004-4 | 83123315 | A | Gmac Mortgage Llc | 15 SEMT 2004-4 | 200820892 | B | Ocwen Servicing | | | | | 15 SEMT 2004-4 | 83059782 | D | Ocwen Servicing |
| 16 SEMT 2004-4 | 83404079 | A | Ocwen Servicing | 16 SEMT 2004-4 | 83384289 | B | Ocwen Servicing | | | | | 16 SEMT 2004-4 | 83525048 | D | Ocwen Servicing |
| 17 SEMT 2004-4 | 83373381 | A | Gmac Mortgage Llc | 17 SEMT 2004-4 | 83392324 | B | Ocwen Servicing | | | | | 17 SEMT 2004-4 | 83431643 | D | Ocwen Servicing |
| 18 SEMT 2004-4 | 200764667 | A | Gmac Mortgage Llc | 18 SEMT 2004-4 | 200868578 | B | Ocwen Servicing | | | | | 18 SEMT 2004-4 | 200903805 | D | Ocwen Servicing |
| 19 SEMT 2004-4 | 83215475 | A | Gmac Mortgage Llc | 19 SEMT 2004-4 | 200539351 | B | Ocwen Servicing | | | | | 19 SEMT 2004-4 | 83402420 | D | Ocwen |
| 20 SEMT 2004-4 | 83109801 | A | Gmac Mortgage Llc | | | | | | | | | 20 SEMT 2004-4 | 2390496426 | D | Ocwen |
| 21 SEMT 2004-4 | 5222930 | A | Gmac Mortgage Llc | | | | | | | | | 21 SEMT 2004-4 | 83075614 | D | Ocwen Servicing |
| 22 SEMT 2004-4 | 83444091 | A | Gmac Mortgage Llc | | | | | | | | | 22 SEMT 2004-4 | 83564864 | D | Ocwen Servicing |
| 23 SEMT 2004-4 | 200858348 | A | Gmac Mortgage Llc | | | | | | | | | 23 SEMT 2004-4 | 2390495555 | D | Ocwen |
| 24 SEMT 2004-4 | 83065441 | A | Gmac Mortgage Llc | | | | | | | | | 24 SEMT 2004-4 | 2390495970 | D | Ocwen |
| | | | | | | | | | | | | 25 SEMT 2004-4 | 2390496752 | D | Ocwen |
| | | | | | | | | | | | | 26 SEMT 2004-4 | 83438804 | D | Ocwen Servicing |
| | | | | | | | | | | | | 27 SEMT 2004-4 | 2390497114 | D | Ocwen |
| | | | | | | | | | | | | 28 SEMT 2004-4 | 82976564 | D | Ocwen Servicing |
| | | | | | | | | | | | | 29 SEMT 2004-4 | 83397950 | D | Ocwen Servicing |
| | | | | | | | | | | | | 30 SEMT 2004-4 | 200854305 | D | Ocwen Servicing |
| | | | | | | | | | | | | 31 SEMT 2004-4 | 83005512 | D | Ocwen Servicing |
| | | | | | | | | | | | | 32 SEMT 2004-4 | 83520585 | D | Ocwen Servicing |
| | | | | | | | | | | | | 33 SEMT 2004-4 | 700020936 | D | Ocwen Servicing |
| | | | | | | | | | | | | 34 SEMT 2004-4 | 83072231 | D | Ocwen Servicing |
| | | | | | | | | | | | | 35 SEMT 2004-4 | 83449868 | D | Ocwen Servicing |
| | | | | | | | | | | | | 36 SEMT 2004-4 | 2390495075 | D | Ocwen |
| | | | | | | | | | | | | 37 SEMT 2004-4 | 200831618 | D | Ocwen Servicing |
| | | | | | | | | | | | | 38 SEMT 2004-4 | 83060335 | D | Ocwen Servicing |
| | | | | | | | | | | | | 39 SEMT 2004-4 | 5322870 | D | Ocwen Servicing |
| | | | | | | | | | | | | 40 SEMT 2004-4 | 200807121 | D | Ocwen Servicing |
| | | | | | | | | | | | | 41 SEMT 2004-4 | 83309906 | D | Ocwen Servicing |
| | | | | | | | | | | | | 42 SEMT 2004-4 | 83431320 | D | Ocwen Servicing |
| | | | | | | | | | | | | 43 SEMT 2004-4 | 83287201 | D | Ocwen Servicing |
| | | | | | | | | | | | | 44 SEMT 2004-4 | 83370148 | D | Ocwen Servicing |
| | | | | | | | | | | | | 45 SEMT 2004-4 | 200940476 | D | Ocwen Servicing |
| | | | | | | | | | | | | 46 SEMT 2004-4 | 83458158 | D | Ocwen Servicing |
| | | | | | | | | | | | | 47 SEMT 2004-4 | 5227368 | D | Ocwen Servicing |
| | | | | | | | | | | | | 48 SEMT 2004-4 | 2390497179 | D | Ocwen |
| | | | | | | | | | | | | 49 SEMT 2004-4 | 2390497209 | D | Ocwen |
| | | | | | | | | | | | | 50 SEMT 2004-4 | 83468231 | D | Ocwen Servicing |
| | | | | | | | | | | | | 51 SEMT 2004-4 | 83151837 | D | Ocwen Servicing |
| | | | | | | | | | | | | 52 SEMT 2004-4 | 2390497454 | D | Ocwen |
| | | | | | | | | | | | | 53 SEMT 2004-4 | 200527208 | D | Ocwen Servicing |
| | | | | | | | | | | | | 54 SEMT 2004-4 | 83543777 | D | Ocwen Servicing |
| | | | | | | | | | | | | 55 SEMT 2004-4 | 2390496815 | D | Ocwen |
| | | | | | | | | | | | | 56 SEMT 2004-4 | 83362665 | D | Ocwen Servicing |

# SEMT 2004-5
## Sample

| | Total Loans in Sample: | 100 | | Backups | 100 | |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | SEMT 2004-5 | Blackrock | 83671172 | D | Ocwen Servicing |
| 2 | SEMT 2004-5 | Blackrock | 2390499258 | H | Ocwen |
| 3 | SEMT 2004-5 | Blackrock | 83373332 | B | Ocwen Servicing |
| 4 | SEMT 2004-5 | Blackrock | 83524306 | A | Ocwen Servicing |
| 5 | SEMT 2004-5 | Blackrock | 42069227 | H | Nationstar Mortgage Llc. |
| 6 | SEMT 2004-5 | Blackrock | 83464222 | A | Gmac Mortgage  Llc |
| 7 | SEMT 2004-5 | Blackrock | 83443440 | D | Ocwen Servicing |
| 8 | SEMT 2004-5 | Blackrock | 82915943 | D | Ocwen Servicing |
| 9 | SEMT 2004-5 | Blackrock | 83412163 | H | Ocwen Servicing |
| 10 | SEMT 2004-5 | Blackrock | 83658310 | B | Ocwen Servicing |
| 11 | SEMT 2004-5 | Blackrock | 200924934 | D | Ocwen Servicing |
| 12 | SEMT 2004-5 | Blackrock | 83855338 | H | Ocwen Servicing |
| 13 | SEMT 2004-5 | Blackrock | 83751222 | H | Ocwen Servicing |
| 14 | SEMT 2004-5 | Blackrock | 83641910 | D | Ocwen Servicing |
| 15 | SEMT 2004-5 | Blackrock | 83593194 | B | Ocwen Servicing |
| 16 | SEMT 2004-5 | Blackrock | 200996536 | F | Ocwen Servicing |
| 17 | SEMT 2004-5 | Blackrock | 5338546 | F | Ocwen Servicing |
| 18 | SEMT 2004-5 | Blackrock | 7066512919 | A | Nationstar Mortgage Llc. |
| 19 | SEMT 2004-5 | Blackrock | 52097990 | D | Nationstar Mortgage Llc. |
| 20 | SEMT 2004-5 | Blackrock | 83607630 | A | Gmac Mortgage  Llc |
| 21 | SEMT 2004-5 | Blackrock | 83616052 | D | Ocwen Servicing |
| 22 | SEMT 2004-5 | Blackrock | 201052453 | D | Ocwen Servicing |
| 23 | SEMT 2004-5 | Blackrock | 83401687 | B | Ocwen Servicing |
| 24 | SEMT 2004-5 | Blackrock | 2390499481 | D | Ocwen |
| 25 | SEMT 2004-5 | Blackrock | 201001104 | E | Gmac Mortgage  Llc |
| 26 | SEMT 2004-5 | Blackrock | 200824571 | D | Ocwen Servicing |
| 27 | SEMT 2004-5 | Blackrock | 51896933 | H | Nationstar Mortgage Llc. |
| 28 | SEMT 2004-5 | Blackrock | 2390497214 | D | Ocwen |
| 29 | SEMT 2004-5 | Blackrock | 83620914 | D | Ocwen Servicing |
| 30 | SEMT 2004-5 | Blackrock | 2390497968 | D | Ocwen |
| 31 | SEMT 2004-5 | Blackrock | 200963866 | D | Ocwen Servicing |
| 32 | SEMT 2004-5 | Blackrock | 83852038 | H | Ocwen Servicing |
| 33 | SEMT 2004-5 | Blackrock | 83503821 | A | Gmac Mortgage  Llc |
| 34 | SEMT 2004-5 | Blackrock | 2390500436 | H | Ocwen |
| 35 | SEMT 2004-5 | Blackrock | 83603324 | D | Ocwen Servicing |
| 36 | SEMT 2004-5 | Blackrock | 2390500214 | F | Ocwen |
| 37 | SEMT 2004-5 | Blackrock | 83549543 | D | Ocwen Servicing |
| 38 | SEMT 2004-5 | Blackrock | 83648444 | B | Ocwen Servicing |
| 39 | SEMT 2004-5 | Blackrock | 83685610 | H | Ocwen Servicing |
| 40 | SEMT 2004-5 | Blackrock | 83745240 | F | Ocwen Servicing |
| 41 | SEMT 2004-5 | Blackrock | 2390498402 | H | Ocwen |
| 42 | SEMT 2004-5 | Blackrock | 83598169 | H | Ocwen Servicing |
| 43 | SEMT 2004-5 | Blackrock | 2390496384 | F | Ocwen |
| 44 | SEMT 2004-5 | Blackrock | 83730325 | D | Ocwen Servicing |
| 45 | SEMT 2004-5 | Blackrock | 200956340 | D | Ocwen Servicing |
| 46 | SEMT 2004-5 | Blackrock | 200785582 | H | Ocwen Servicing |

SEMT 2004-5

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | SEMT 2004-5 | Blackrock | 5322789 | H | Ocwen Servicing |
| 48 | SEMT 2004-5 | Blackrock | 83449348 | E | Gmac Mortgage Llc |
| 49 | SEMT 2004-5 | Blackrock | 200084044 | D | Ocwen Servicing |
| 50 | SEMT 2004-5 | Blackrock | 2390497867 | D | Ocwen |
| 51 | SEMT 2004-5 | Blackrock | 201069630 | D | Ocwen Servicing |
| 52 | SEMT 2004-5 | Blackrock | 42882629 | D | Nationstar Mortgage Llc. |
| 53 | SEMT 2004-5 | Blackrock | 83464321 | B | Ocwen Servicing |
| 54 | SEMT 2004-5 | Blackrock | 83513374 | H | Ocwen Servicing |
| 55 | SEMT 2004-5 | Blackrock | 201082534 | A | Gmac Mortgage Llc |
| 56 | SEMT 2004-5 | Blackrock | 83131383 | A | |
| 57 | SEMT 2004-5 | Blackrock | 2390498682 | H | Ocwen |
| 58 | SEMT 2004-5 | Blackrock | 83300244 | D | Ocwen Servicing |
| 59 | SEMT 2004-5 | Blackrock | 201015096 | D | Ocwen Servicing |
| 60 | SEMT 2004-5 | Blackrock | 83002584 | D | Ocwen Servicing |
| 61 | SEMT 2004-5 | Blackrock | 2390499261 | D | Ocwen |
| 62 | SEMT 2004-5 | Blackrock | 52632330 | D | Nationstar Mortgage Llc. |
| 63 | SEMT 2004-5 | Blackrock | 82333022 | D | Ocwen Servicing |
| 64 | SEMT 2004-5 | Blackrock | 43316111 | B | Nationstar Mortgage Llc. |
| 65 | SEMT 2004-5 | Blackrock | 2390497642 | H | Ocwen |
| 66 | SEMT 2004-5 | Blackrock | 2390498214 | D | Ocwen |
| 67 | SEMT 2004-5 | Blackrock | 37520010 | D | Nationstar Mortgage Llc. |
| 68 | SEMT 2004-5 | Blackrock | 83619536 | H | Ocwen Servicing |
| 69 | SEMT 2004-5 | Blackrock | 2390498069 | D | Ocwen |
| 70 | SEMT 2004-5 | Blackrock | 200956670 | D | Ocwen Servicing |
| 71 | SEMT 2004-5 | Blackrock | 2390495832 | F | Ocwen |
| 72 | SEMT 2004-5 | Blackrock | 83569889 | D | Ocwen Servicing |
| 73 | SEMT 2004-5 | Blackrock | 83466185 | B | Ocwen Servicing |
| 74 | SEMT 2004-5 | Blackrock | 83468801 | H | Ocwen Servicing |
| 75 | SEMT 2004-5 | Blackrock | 83429381 | E | Gmac Mortgage Llc |
| 76 | SEMT 2004-5 | Blackrock | 83304782 | D | Ocwen Servicing |
| 77 | SEMT 2004-5 | Blackrock | 2390498192 | H | Ocwen |
| 78 | SEMT 2004-5 | Blackrock | 229559 | H | Ocwen Servicing |
| 79 | SEMT 2004-5 | Blackrock | 83487397 | D | Ocwen Servicing |
| 80 | SEMT 2004-5 | Blackrock | 200506921 | A | Gmac Mortgage Corporation |
| 81 | SEMT 2004-5 | Blackrock | 200971612 | D | Ocwen Servicing |
| 82 | SEMT 2004-5 | Blackrock | 200942894 | A | Gmac Mortgage Llc |
| 83 | SEMT 2004-5 | Blackrock | 5334347 | H | Ocwen Servicing |
| 84 | SEMT 2004-5 | Blackrock | 2390497452 | H | Ocwen |
| 85 | SEMT 2004-5 | Blackrock | 83391961 | D | Ocwen Servicing |
| 86 | SEMT 2004-5 | Blackrock | 83543157 | H | Ocwen Servicing |
| 87 | SEMT 2004-5 | Blackrock | 83643262 | D | Ocwen Servicing |
| 88 | SEMT 2004-5 | Blackrock | 2390498017 | D | Ocwen |
| 89 | SEMT 2004-5 | Blackrock | 52103039 | D | Nationstar Mortgage Llc. |
| 90 | SEMT 2004-5 | Blackrock | 83683367 | D | Ocwen Servicing |
| 91 | SEMT 2004-5 | Blackrock | 2390500187 | H | Ocwen |
| 92 | SEMT 2004-5 | Blackrock | 83415216 | D | Ocwen Servicing |
| 93 | SEMT 2004-5 | Blackrock | 2390499400 | H | Ocwen |
| 94 | SEMT 2004-5 | Blackrock | 200043974 | D | Ocwen Servicing |
| 95 | SEMT 2004-5 | Blackrock | 83648683 | A | Ocwen Servicing |
| 96 | SEMT 2004-5 | Blackrock | 83489005 | F | Ocwen Servicing |
| 97 | SEMT 2004-5 | Blackrock | 2390499253 | H | Ocwen |
| 98 | SEMT 2004-5 | Blackrock | 43723866 | B | Nationstar Mortgage Llc. |
| 99 | SEMT 2004-5 | Blackrock | 83662817 | F | Ocwen Servicing |
| 100 | SEMT 2004-5 | Blackrock | 83538603 | D | Ocwen Servicing |

**SEMT 2004-5**
**Backup Loans**

| | | Backups - A EVER-90; EVER-LIQ; 1 | | | | | | Backups - B EVER-90; NOT EVER-LIQ; 1 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | SEMT 2004-5 | 200955151 | A | Gmac Mortgage  Llc | | 1 | SEMT 2004-5 | 200944049 | B | Ocwen Servicing |
| 2 | SEMT 2004-5 | 200932135 | A | Gmac Mortgage  Llc | | 2 | SEMT 2004-5 | 201009164 | B | Ocwen Servicing |
| 3 | SEMT 2004-5 | 83565184 | A | Gmac Mortgage  Llc | | 3 | SEMT 2004-5 | 83288332 | B | Ocwen Servicing |
| 4 | SEMT 2004-5 | 82441023 | A | Gmac Mortgage  Llc | | 4 | SEMT 2004-5 | 83542910 | B | Ocwen Servicing |
| 5 | SEMT 2004-5 | 43459409 | A | Countrywide Home Loans Servicing Lp | | 5 | SEMT 2004-5 | 83767731 | B | Ocwen Servicing |
| 6 | SEMT 2004-5 | 201003647 | A | Gmac Mortgage Corporation | | 6 | SEMT 2004-5 | 83533323 | B | Ocwen Servicing |
| 7 | SEMT 2004-5 | 200847804 | A | Gmac Mortgage  Llc | | 7 | SEMT 2004-5 | 83396184 | B | Ocwen Servicing |
| 8 | SEMT 2004-5 | 52616172 | A | Countrywide Home Loans Servicing Lp | | 8 | SEMT 2004-5 | 200819704 | B | Ocwen Servicing |
| 9 | SEMT 2004-5 | 200172112 | A | Gmac Mortgage  Llc | | 9 | SEMT 2004-5 | 83660969 | B | Ocwen Servicing |
| 10 | SEMT 2004-5 | 51987120 | A | Countrywide Home Loans Servicing Lp | | 10 | SEMT 2004-5 | 83731216 | B | Ocwen Servicing |
| 11 | SEMT 2004-5 | 2390496511 | A | Saxon Mortgage Services; Inc. | | 11 | SEMT 2004-5 | 200458354 | B | Ocwen Servicing |
| 12 | SEMT 2004-5 | 83661082 | A | Gmac Mortgage  Llc | | | | | | |
| 13 | SEMT 2004-5 | 48175785 | A | Nationstar Mortgage Llc. | | | | | | |
| 14 | SEMT 2004-5 | 83343293 | A | Gmac Mortgage  Llc | | | | | | |
| 15 | SEMT 2004-5 | 200617827 | A | Gmac Mortgage  Llc | | | | | | |

SEMT 2004-5

| | Backups - D<br>NOT EVER-90; NOT EVER-LIQ; 1 | | | | Backups - E<br>EVER-90; EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2004-5 | 83702761 | D | Ocwen Servicing | 1 SEMT 2004-5 | 83550442 | E | Gmac Mortgage  Llc |
| 2 SEMT 2004-5 | 7076089577 | D | Phh Mortgage Corporation | 2 SEMT 2004-5 | 83583872 | E | Gmac Mortgage  Llc |
| 3 SEMT 2004-5 | 200891240 | D | Ocwen Servicing | 3 SEMT 2004-5 | 42929059 | E | Bac Home Loans Servicing; Lp |
| 4 SEMT 2004-5 | 201068145 | D | Ocwen Servicing | 4 SEMT 2004-5 | 42508422 | E | Bac Home Loans Servicing; Lp |
| 5 SEMT 2004-5 | 6761920187 | D | Nationstar Mortgage Llc. | 5 SEMT 2004-5 | 2390500160 | E | Saxon Mortgage Services; Inc. |
| 6 SEMT 2004-5 | 7066160305 | D | Nationstar Mortgage Llc. | 6 SEMT 2004-5 | 83683565 | E | Gmac Mortgage  Llc |
| 7 SEMT 2004-5 | 83550244 | D | Ocwen Servicing | 7 SEMT 2004-5 | 2390497530 | E | Ocwen |
| 8 SEMT 2004-5 | 83639831 | D | Ocwen Servicing | 8 SEMT 2004-5 | 83635276 | E | Gmac Mortgage  Llc |
| 9 SEMT 2004-5 | 201029022 | D | Ocwen Servicing | | | | |
| 10 SEMT 2004-5 | 2390498865 | D | Ocwen | | | | |
| 11 SEMT 2004-5 | 200888915 | D | Ocwen Servicing | | | | |
| 12 SEMT 2004-5 | 83534420 | D | Ocwen Servicing | | | | |
| 13 SEMT 2004-5 | 83582593 | D | Ocwen Servicing | | | | |
| 14 SEMT 2004-5 | 83491019 | D | Ocwen Servicing | | | | |
| 15 SEMT 2004-5 | 83630053 | D | Ocwen Servicing | | | | |
| 16 SEMT 2004-5 | 108738998 | D | Ocwen Servicing | | | | |
| 17 SEMT 2004-5 | 2390499146 | D | Ocwen | | | | |
| 18 SEMT 2004-5 | 52249985 | D | Nationstar Mortgage Llc. | | | | |
| 19 SEMT 2004-5 | 83590190 | D | Ocwen Servicing | | | | |
| 20 SEMT 2004-5 | 83616383 | D | Ocwen Servicing | | | | |
| 21 SEMT 2004-5 | 6890298687 | D | Nationstar Mortgage Llc. | | | | |
| 22 SEMT 2004-5 | 2390500473 | D | Ocwen | | | | |
| 23 SEMT 2004-5 | 2390499215 | D | Ocwen | | | | |
| 24 SEMT 2004-5 | 2390498597 | D | Ocwen | | | | |
| 25 SEMT 2004-5 | 83598367 | D | Ocwen Servicing | | | | |
| 26 SEMT 2004-5 | 6209238671 | D | Nationstar Mortgage Llc. | | | | |
| 27 SEMT 2004-5 | 200678993 | D | Ocwen Servicing | | | | |
| 28 SEMT 2004-5 | 83706614 | D | Ocwen Servicing | | | | |
| 29 SEMT 2004-5 | 200899672 | D | Ocwen Servicing | | | | |
| 30 SEMT 2004-5 | 200932903 | D | Ocwen Servicing | | | | |
| 31 SEMT 2004-5 | 2390498041 | D | Ocwen | | | | |
| 32 SEMT 2004-5 | 2390499301 | D | Ocwen | | | | |
| 33 SEMT 2004-5 | 2390499211 | D | Ocwen | | | | |
| 34 SEMT 2004-5 | 2390499204 | D | Ocwen | | | | |
| 35 SEMT 2004-5 | 201052172 | D | Ocwen Servicing | | | | |

| Backups - F |  |  |  |
|---|---|---|---|
| EVER-90; NOT EVER-LIQ; 2 |  |  |  |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2004-5 | 83721183 | F | Ocwen Servicing |
| 2 SEMT 2004-5 | 82143116 | F | Ocwen Servicing |
| 3 SEMT 2004-5 | 83621136 | F | Ocwen Servicing |
| 4 SEMT 2004-5 | 83499830 | F | Ocwen Servicing |
| 5 SEMT 2004-5 | 201051398 | F | Ocwen Servicing |
| 6 SEMT 2004-5 | 2390498979 | F | Ocwen |
| 7 SEMT 2004-5 | 2390498770 | F | Ocwen |

| Backups - H |  |  |  |
|---|---|---|---|
| NOT EVER-90; NOT EVER-LIQ; 2 |  |  |  |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2004-5 | 2390499262 | H | Ocwen |
| 2 SEMT 2004-5 | 83442228 | H | Ocwen Servicing |
| 3 SEMT 2004-5 | 83626135 | H | Ocwen Servicing |
| 4 SEMT 2004-5 | 2390497367 | H | Ocwen |
| 5 SEMT 2004-5 | 2390498922 | H | Ocwen |
| 6 SEMT 2004-5 | 83598334 | H | Ocwen Servicing |
| 7 SEMT 2004-5 | 83612689 | H | Ocwen Servicing |
| 8 SEMT 2004-5 | 83241299 | H | Ocwen Servicing |
| 9 SEMT 2004-5 | 41341254 | H | Nationstar Mortgage Llc. |
| 10 SEMT 2004-5 | 200917763 | H | Ocwen Servicing |
| 11 SEMT 2004-5 | 200956035 | H | Ocwen Servicing |
| 12 SEMT 2004-5 | 2390498579 | H | Ocwen |
| 13 SEMT 2004-5 | 200881431 | H | Ocwen Servicing |
| 14 SEMT 2004-5 | 2390496016 | H | Ocwen |
| 15 SEMT 2004-5 | 2390499074 | H | Ocwen |
| 16 SEMT 2004-5 | 200961886 | H | Ocwen Servicing |
| 17 SEMT 2004-5 | 2390499634 | H | Ocwen |
| 18 SEMT 2004-5 | 200973717 | H | Ocwen Servicing |
| 19 SEMT 2004-5 | 200907210 | H | Ocwen Servicing |
| 20 SEMT 2004-5 | 2390497494 | H | Ocwen |
| 21 SEMT 2004-5 | 2390499097 | H | Ocwen |
| 22 SEMT 2004-5 | 43406091 | H | Nationstar Mortgage Llc. |
| 23 SEMT 2004-5 | 2390497487 | H | Ocwen |
| 24 SEMT 2004-5 | 83395152 | H | Ocwen Servicing |

## SEMT 2004-8
## Sample

| | Total Loans in Sample: | 100 | | Backups | 100 | |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | SEMT 2004-8 | Blackrock | 84381433 | A | Gmac Mortgage Llc |
| 2 | SEMT 2004-8 | Blackrock | 28189660 | H | Phh Mortgage Corporation |
| 3 | SEMT 2004-8 | Blackrock | 390504765 | D | Ocwen |
| 4 | SEMT 2004-8 | Blackrock | 84285121 | D | Ocwen Servicing |
| 5 | SEMT 2004-8 | Blackrock | 84360544 | F | Ocwen Servicing |
| 6 | SEMT 2004-8 | Blackrock | 83075747 | H | Ocwen Servicing |
| 7 | SEMT 2004-8 | Blackrock | 84284769 | B | Ocwen Servicing |
| 8 | SEMT 2004-8 | Blackrock | 84488386 | D | Ocwen Servicing |
| 9 | SEMT 2004-8 | Blackrock | 201358157 | H | Ocwen Servicing |
| 10 | SEMT 2004-8 | Blackrock | 390505574 | D | Ocwen |
| 11 | SEMT 2004-8 | Blackrock | 84273101 | H | Ocwen Servicing |
| 12 | SEMT 2004-8 | Blackrock | 201305414 | E | Ocwen Servicing |
| 13 | SEMT 2004-8 | Blackrock | 84254176 | E | Gmac Mortgage Llc |
| 14 | SEMT 2004-8 | Blackrock | 84277136 | B | Ocwen Servicing |
| 15 | SEMT 2004-8 | Blackrock | 84129303 | H | Ocwen Servicing |
| 16 | SEMT 2004-8 | Blackrock | 84213172 | F | Ocwen Servicing |
| 17 | SEMT 2004-8 | Blackrock | 84146232 | H | Ocwen Servicing |
| 18 | SEMT 2004-8 | Blackrock | 28466480 | H | Phh Mortgage Corporation |
| 19 | SEMT 2004-8 | Blackrock | 84496736 | D | Ocwen Servicing |
| 20 | SEMT 2004-8 | Blackrock | 390505285 | D | Ocwen |
| 21 | SEMT 2004-8 | Blackrock | 84297019 | D | Ocwen Servicing |
| 22 | SEMT 2004-8 | Blackrock | 84309509 | D | Ocwen Servicing |
| 23 | SEMT 2004-8 | Blackrock | 84267384 | D | Ocwen Servicing |
| 24 | SEMT 2004-8 | Blackrock | 390504884 | H | Ocwen |
| 25 | SEMT 2004-8 | Blackrock | 28374049 | D | Phh Mortgage Corporation |
| 26 | SEMT 2004-8 | Blackrock | 200465623 | F | Ocwen Servicing |
| 27 | SEMT 2004-8 | Blackrock | 84171297 | H | Ocwen Servicing |
| 28 | SEMT 2004-8 | Blackrock | 390505366 | D | Ocwen |
| 29 | SEMT 2004-8 | Blackrock | 84110089 | H | Ocwen Servicing |
| 30 | SEMT 2004-8 | Blackrock | 390505532 | D | Ocwen |
| 31 | SEMT 2004-8 | Blackrock | 390504655 | D | Ocwen |
| 32 | SEMT 2004-8 | Blackrock | 84359884 | D | Ocwen Servicing |
| 33 | SEMT 2004-8 | Blackrock | 83073437 | F | Ocwen Servicing |
| 34 | SEMT 2004-8 | Blackrock | 84186287 | H | Ocwen Servicing |
| 35 | SEMT 2004-8 | Blackrock | 201308012 | A | Gmac Mortgage Llc |
| 36 | SEMT 2004-8 | Blackrock | 201284569 | F | Ocwen Servicing |
| 37 | SEMT 2004-8 | Blackrock | 84459718 | H | Ocwen Servicing |
| 38 | SEMT 2004-8 | Blackrock | 200379022 | E | Gmac Mortgage Llc |
| 39 | SEMT 2004-8 | Blackrock | 84129451 | B | Ocwen Servicing |
| 40 | SEMT 2004-8 | Blackrock | 84265552 | H | Ocwen Servicing |
| 41 | SEMT 2004-8 | Blackrock | 84213016 | F | Ocwen Servicing |
| 42 | SEMT 2004-8 | Blackrock | 84355833 | D | Ocwen Servicing |
| 43 | SEMT 2004-8 | Blackrock | 84488378 | A | Gmac Mortgage Llc |
| 44 | SEMT 2004-8 | Blackrock | 390504877 | D | Ocwen |
| 45 | SEMT 2004-8 | Blackrock | 84323039 | E | Ocwen Servicing |
| 46 | SEMT 2004-8 | Blackrock | 84184597 | F | Ocwen Servicing |

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|------|-----------|----------|----------|---------------------|
| 47 SEMT 2004-8 | Blackrock | 84257773 | E | Gmac Mortgage  Llc |
| 48 SEMT 2004-8 | Blackrock | 390504104 | D | Ocwen |
| 49 SEMT 2004-8 | Blackrock | 84290881 | E | Gmac Mortgage  Llc |
| 50 SEMT 2004-8 | Blackrock | 84193788 | D | Ocwen Servicing |
| 51 SEMT 2004-8 | Blackrock | 390504065 | D | Ocwen |
| 52 SEMT 2004-8 | Blackrock | 84112085 | H | Ocwen Servicing |
| 53 SEMT 2004-8 | Blackrock | 84136209 | H | Ocwen Servicing |
| 54 SEMT 2004-8 | Blackrock | 84369552 | D | Ocwen Servicing |
| 55 SEMT 2004-8 | Blackrock | 32823691 | A | Ocwen Servicing |
| 56 SEMT 2004-8 | Blackrock | 390505761 | D | Ocwen |
| 57 SEMT 2004-8 | Blackrock | 84233360 | F | Ocwen Servicing |
| 58 SEMT 2004-8 | Blackrock | 84482322 | E | Ocwen Servicing |
| 59 SEMT 2004-8 | Blackrock | 84363654 | B | Ocwen Servicing |
| 60 SEMT 2004-8 | Blackrock | 390505002 | D | Ocwen |
| 61 SEMT 2004-8 | Blackrock | 84015478 | D | Ocwen Servicing |
| 62 SEMT 2004-8 | Blackrock | 201308368 | D | Ocwen Servicing |
| 63 SEMT 2004-8 | Blackrock | 84346543 | D | Ocwen Servicing |
| 64 SEMT 2004-8 | Blackrock | 84461599 | D | Ocwen Servicing |
| 65 SEMT 2004-8 | Blackrock | 84384676 | H | Ocwen Servicing |
| 66 SEMT 2004-8 | Blackrock | 69944583 | H | Ocwen Servicing |
| 67 SEMT 2004-8 | Blackrock | 201452331 | H | Ocwen Servicing |
| 68 SEMT 2004-8 | Blackrock | 201328101 | E | Gmac Mortgage  Llc |
| 69 SEMT 2004-8 | Blackrock | 201136181 | B | Ocwen Servicing |
| 70 SEMT 2004-8 | Blackrock | 390505798 | H | Ocwen |
| 71 SEMT 2004-8 | Blackrock | 84427996 | D | Ocwen Servicing |
| 72 SEMT 2004-8 | Blackrock | 84282896 | H | Ocwen Servicing |
| 73 SEMT 2004-8 | Blackrock | 84196443 | F | Ocwen Servicing |
| 74 SEMT 2004-8 | Blackrock | 84322098 | H | Ocwen Servicing |
| 75 SEMT 2004-8 | Blackrock | 84282177 | D | Ocwen Servicing |
| 76 SEMT 2004-8 | Blackrock | 84597830 | F | Ocwen Servicing |
| 77 SEMT 2004-8 | Blackrock | 201346061 | A | Gmac Mortgage  Llc |
| 78 SEMT 2004-8 | Blackrock | 84343615 | D | Ocwen Servicing |
| 79 SEMT 2004-8 | Blackrock | 201352663 | H | Ocwen Servicing |
| 80 SEMT 2004-8 | Blackrock | 84439850 | D | Ocwen Servicing |
| 81 SEMT 2004-8 | Blackrock | 390506199 | D | Ocwen |
| 82 SEMT 2004-8 | Blackrock | 390505551 | D | Ocwen |
| 83 SEMT 2004-8 | Blackrock | 3300307620 | D | Nationstar Mortgage Llc. |
| 84 SEMT 2004-8 | Blackrock | 84155639 | E | Ocwen Servicing |
| 85 SEMT 2004-8 | Blackrock | 201043312 | H | Ocwen Servicing |
| 86 SEMT 2004-8 | Blackrock | 84179308 | H | Ocwen Servicing |
| 87 SEMT 2004-8 | Blackrock | 700040322 | D | Ocwen Servicing |
| 88 SEMT 2004-8 | Blackrock | 84110592 | D | Ocwen Servicing |
| 89 SEMT 2004-8 | Blackrock | 390504178 | D | Ocwen |
| 90 SEMT 2004-8 | Blackrock | 201176013 | D | Ocwen Servicing |
| 91 SEMT 2004-8 | Blackrock | 700041957 | H | Ocwen Servicing |
| 92 SEMT 2004-8 | Blackrock | 201176765 | D | Ocwen Servicing |
| 93 SEMT 2004-8 | Blackrock | 390506167 | D | Ocwen |
| 94 SEMT 2004-8 | Blackrock | 84146604 | H | Ocwen Servicing |
| 95 SEMT 2004-8 | Blackrock | 390505173 | H | Ocwen |
| 96 SEMT 2004-8 | Blackrock | 84243609 | D | Ocwen Servicing |
| 97 SEMT 2004-8 | Blackrock | 84283498 | D | Ocwen Servicing |
| 98 SEMT 2004-8 | Blackrock | 84101799 | E | Gmac Mortgage  Llc |
| 99 SEMT 2004-8 | Blackrock | 201397262 | H | Ocwen Servicing |
| 100 SEMT 2004-8 | Blackrock | 201419900 | D | Ocwen Servicing |

**SEMT 2004-8**
**Backup Loans**

| | Backups - A EVER-90; EVER-LIQ; 1 | | | | | Backups - B EVER-90; NOT EVER-LIQ; 1 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | SEMT 2004-8 | 5459243 | A | Gmac Mortgage Llc | 1 | SEMT 2004-8 | 84252527 | B | Ocwen Servicing |
| 2 | SEMT 2004-8 | 84034248 | A | Gmac Mortgage Llc | 2 | SEMT 2004-8 | 390503946 | B | Ocwen |
| 3 | SEMT 2004-8 | 84423185 | A | Gmac Mortgage Llc | 3 | SEMT 2004-8 | 390504962 | B | Ocwen |
| 4 | SEMT 2004-8 | 84147255 | A | Gmac Mortgage Llc | 4 | SEMT 2004-8 | 201346590 | B | Ocwen Servicing |
| 5 | SEMT 2004-8 | 84354505 | A | Gmac Mortgage Llc | 5 | SEMT 2004-8 | 84435817 | B | Ocwen Servicing |
| 6 | SEMT 2004-8 | 84331073 | A | Gmac Mortgage Llc | 6 | SEMT 2004-8 | 93007707 | B | Ocwen Servicing |
| 7 | SEMT 2004-8 | 84211523 | A | Gmac Mortgage Llc | 7 | SEMT 2004-8 | 84306687 | B | Ocwen Servicing |
| 8 | SEMT 2004-8 | 84334788 | A | | 8 | SEMT 2004-8 | 390504690 | B | Ocwen |
| 9 | SEMT 2004-8 | 84378587 | | Ocwen Servicing | 9 | SEMT 2004-8 | 84178656 | B | Ocwen Servicing |
| 10 | SEMT 2004-8 | 84275569 | A | Gmac Mortgage Llc | 10 | SEMT 2004-8 | 390504102 | B | Ocwen |
| 11 | SEMT 2004-8 | 84069152 | A | Gmac Mortgage Llc | 11 | SEMT 2004-8 | 390504741 | B | Ocwen |
| 12 | SEMT 2004-8 | 84069582 | A | Gmac Mortgage Llc | 12 | SEMT 2004-8 | 201035268 | B | Ocwen Servicing |
| 13 | SEMT 2004-8 | 1101163969 | A | Gmac Mortgage Llc | | | | | |
| 14 | SEMT 2004-8 | 84309434 | A | Gmac Mortgage Llc | | | | | |
| 15 | SEMT 2004-8 | 84193010 | A | Ocwen Servicing | | | | | |
| 16 | SEMT 2004-8 | 84368489 | A | Gmac Mortgage Llc | | | | | |
| 17 | SEMT 2004-8 | 201387248 | A | Gmac Mortgage Llc | | | | | |
| 18 | SEMT 2004-8 | 390505146 | A | Saxon Mortgage Services; Inc. | | | | | |
| 19 | SEMT 2004-8 | 84360759 | A | Gmac Mortgage Llc | | | | | |

| | Backups - D NOT EVER-90; NOT EVER-LIQ; 1 | | | | Backups - E EVER-90; EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2004-8 | 390503722 | D | Ocwen | 1 SEMT 2004-8 | 84132752 | E | Ocwen Servicing |
| 2 SEMT 2004-8 | 201273596 | D | Ocwen Servicing | 2 SEMT 2004-8 | 84173806 | E | Gmac Mortgage Llc |
| 3 SEMT 2004-8 | 84358860 | D | Ocwen Servicing | 3 SEMT 2004-8 | 84164425 | E | Ocwen Servicing |
| 4 SEMT 2004-8 | 390504101 | D | Ocwen | 4 SEMT 2004-8 | 108200619 | E | Ocwen Servicing |
| 5 SEMT 2004-8 | 700039233 | D | Ocwen Servicing | 5 SEMT 2004-8 | 84333285 | E | Gmac Mortgage Llc |
| 6 SEMT 2004-8 | 84231893 | D | Ocwen Servicing | 6 SEMT 2004-8 | 700039753 | E | Gmac Mortgage Llc |
| 7 SEMT 2004-8 | 27763788 | D | Phh Mortgage Corporation | 7 SEMT 2004-8 | 84183847 | E | Gmac Mortgage Llc |
| 8 SEMT 2004-8 | 84267004 | D | Ocwen Servicing | 8 SEMT 2004-8 | 83662809 | E | Gmac Mortgage Llc |
| 9 SEMT 2004-8 | 84203173 | D | Ocwen Servicing | 9 SEMT 2004-8 | 201312964 | E | Gmac Mortgage Llc |
| 10 SEMT 2004-8 | 390503977 | D | Ocwen | 10 SEMT 2004-8 | 84418326 | E | Gmac Mortgage Llc |
| 11 SEMT 2004-8 | 84168715 | D | Ocwen Servicing | 11 SEMT 2004-8 | 84261239 | E | Ocwen Servicing |
| 12 SEMT 2004-8 | 201196565 | D | Ocwen Servicing | 12 SEMT 2004-8 | 201318003 | E | Gmac Mortgage Llc |
| 13 SEMT 2004-8 | 390506647 | D | Ocwen | 13 SEMT 2004-8 | 84379338 | E | Gmac Mortgage Llc |
| 14 SEMT 2004-8 | 84297191 | D | Ocwen Servicing | 14 SEMT 2004-8 | 201203270 | E | Gmac Mortgage Llc |
| 15 SEMT 2004-8 | 6622512223 | D | Nationstar Mortgage Llc. | 15 SEMT 2004-8 | 201346079 | E | Gmac Mortgage Llc |
| 16 SEMT 2004-8 | 84307362 | D | Ocwen Servicing | 16 SEMT 2004-8 | 200409951 | E | Gmac Mortgage Llc |
| 17 SEMT 2004-8 | 84384932 | D | Ocwen Servicing | | | | |
| 18 SEMT 2004-8 | 84274711 | D | Ocwen Servicing | | | | |
| 19 SEMT 2004-8 | 84275981 | D | Ocwen Servicing | | | | |

| | Backups - F EVER-90; NOT EVER-LIQ; 2 | | | | | Backups - H NOT EVER-90; NOT EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2004-8 | 83942839 | F | Ocwen Servicing | | 1 SEMT 2004-8 | 1101159274 | H | Ocwen Servicing |
| 2 SEMT 2004-8 | 84214295 | F | Ocwen Servicing | | 2 SEMT 2004-8 | 84259084 | H | Ocwen Servicing |
| 3 SEMT 2004-8 | 84113851 | F | Ocwen Servicing | | 3 SEMT 2004-8 | 84239573 | H | Ocwen Servicing |
| 4 SEMT 2004-8 | 84349083 | F | Ocwen Servicing | | 4 SEMT 2004-8 | 1101162934 | H | Ocwen Servicing |
| 5 SEMT 2004-8 | 201392891 | F | Ocwen Servicing | | 5 SEMT 2004-8 | 84146513 | H | Ocwen Servicing |
| 6 SEMT 2004-8 | 84263482 | F | Ocwen Servicing | | 6 SEMT 2004-8 | 201337359 | H | Ocwen Servicing |
| 7 SEMT 2004-8 | 84284314 | F | Ocwen Servicing | | 7 SEMT 2004-8 | 84357375 | H | Ocwen Servicing |
| 8 SEMT 2004-8 | 84375070 | F | Ocwen Servicing | | 8 SEMT 2004-8 | 84277599 | H | Ocwen Servicing |
| 9 SEMT 2004-8 | 201289147 | F | Ocwen Servicing | | 9 SEMT 2004-8 | 639950 | H | Ocwen Servicing |
| 10 SEMT 2004-8 | 201262748 | F | Ocwen Servicing | | 10 SEMT 2004-8 | 200842235 | H | Ocwen Servicing |
| 11 SEMT 2004-8 | 84378496 | F | Ocwen Servicing | | 11 SEMT 2004-8 | 84539220 | H | Ocwen Servicing |
| 12 SEMT 2004-8 | 84231844 | F | Ocwen Servicing | | 12 SEMT 2004-8 | 84220771 | H | Ocwen Servicing |
| 13 SEMT 2004-8 | 84262815 | F | Ocwen Servicing | | 13 SEMT 2004-8 | 1101148596 | H | Ocwen Servicing |
| 14 SEMT 2004-8 | 201247806 | F | Ocwen Servicing | | 14 SEMT 2004-8 | 84174283 | H | Ocwen Servicing |
| 15 SEMT 2004-8 | 84072909 | F | Ocwen Servicing | | 15 SEMT 2004-8 | 83952002 | H | Ocwen Servicing |
| | | | | | 16 SEMT 2004-8 | 84379072 | H | Ocwen Servicing |
| | | | | | 17 SEMT 2004-8 | 84323971 | H | Ocwen Servicing |
| | | | | | 18 SEMT 2004-8 | 84346782 | H | Ocwen Servicing |
| | | | | | 19 SEMT 2004-8 | 84071810 | H | Ocwen Servicing |

SEMT 2005-2

# SEMT 2005-2
## Sample

| | Total Loans in Sample: | 100 | | Backups | 29 | |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | SEMT 2005-2 | Blackrock | 85831253 | D | Ocwen Servicing |
| 2 | SEMT 2005-2 | Blackrock | 1045002057 | E | Gmac Mortgage Corporation |
| 3 | SEMT 2005-2 | Blackrock | 85743037 | B | Ocwen Servicing |
| 4 | SEMT 2005-2 | Blackrock | 201991304 | A | Gmac Mortgage  Llc |
| 5 | SEMT 2005-2 | Blackrock | 84895416 | D | Ocwen Servicing |
| 6 | SEMT 2005-2 | Blackrock | 85539393 | A | Ocwen Servicing |
| 7 | SEMT 2005-2 | Blackrock | 85782597 | D | Ocwen Servicing |
| 8 | SEMT 2005-2 | Blackrock | 201962610 | H | Ocwen Servicing |
| 9 | SEMT 2005-2 | Blackrock | 9661481 | E | Gmac Mortgage; Llc |
| 10 | SEMT 2005-2 | Blackrock | 85680056 | F | Ocwen Servicing |
| 11 | SEMT 2005-2 | Blackrock | 85521524 | H | Ocwen Servicing |
| 12 | SEMT 2005-2 | Blackrock | 9495764 | H | Ocwen Servicing |
| 13 | SEMT 2005-2 | Blackrock | 85664290 | F | Ocwen Servicing |
| 14 | SEMT 2005-2 | Blackrock | 390514394 | B | Ocwen |
| 15 | SEMT 2005-2 | Blackrock | 390512788 | D | Ocwen |
| 16 | SEMT 2005-2 | Blackrock | 390514268 | D | Ocwen |
| 17 | SEMT 2005-2 | Blackrock | 1101175262 | D | Ocwen Servicing |
| 18 | SEMT 2005-2 | Blackrock | 85654820 | D | Ocwen Servicing |
| 19 | SEMT 2005-2 | Blackrock | 6340904363 | H | Nationstar Mortgage Llc. |
| 20 | SEMT 2005-2 | Blackrock | 85772663 | D | Ocwen Servicing |
| 21 | SEMT 2005-2 | Blackrock | 390514637 | H | Ocwen |
| 22 | SEMT 2005-2 | Blackrock | 3826603 | D | Pnc Bank; Na |
| 23 | SEMT 2005-2 | Blackrock | 85795342 | D | Ocwen Servicing |
| 24 | SEMT 2005-2 | Blackrock | 201987971 | F | Ocwen Servicing |
| 25 | SEMT 2005-2 | Blackrock | 85640548 | A | Gmac Mortgage  Llc |
| 26 | SEMT 2005-2 | Blackrock | 6750000231 | D | Ocwen Servicing |
| 27 | SEMT 2005-2 | Blackrock | 201843240 | A | Gmac Mortgage  Llc |
| 28 | SEMT 2005-2 | Blackrock | 201898871 | B | Ocwen Servicing |
| 29 | SEMT 2005-2 | Blackrock | 85799096 | H | Ocwen Servicing |
| 30 | SEMT 2005-2 | Blackrock | 201971355 | H | Ocwen Servicing |
| 31 | SEMT 2005-2 | Blackrock | 6900013395 | D | Ocwen Servicing |
| 32 | SEMT 2005-2 | Blackrock | 390514463 | D | Ocwen |
| 33 | SEMT 2005-2 | Blackrock | 85692598 | D | Ocwen Servicing |
| 34 | SEMT 2005-2 | Blackrock | 6500660284 | E | Bank Of America  N.A. |
| 35 | SEMT 2005-2 | Blackrock | 390513729 | H | Ocwen |
| 36 | SEMT 2005-2 | Blackrock | 85611523 | F | Ocwen Servicing |
| 37 | SEMT 2005-2 | Blackrock | 85725380 | B | Ocwen Servicing |
| 38 | SEMT 2005-2 | Blackrock | 390512566 | D | Ocwen |
| 39 | SEMT 2005-2 | Blackrock | 204773784 | D | Ocwen Servicing |
| 40 | SEMT 2005-2 | Blackrock | 390515127 | D | Ocwen |
| 41 | SEMT 2005-2 | Blackrock | 85387819 | F | Ocwen Servicing |
| 42 | SEMT 2005-2 | Blackrock | 7505013128 | D | Ocwen Servicing |
| 43 | SEMT 2005-2 | Blackrock | 7620001353 | H | Ocwen Servicing |
| 44 | SEMT 2005-2 | Blackrock | 6561739175 | H | Nationstar Mortgage Llc. |
| 45 | SEMT 2005-2 | Blackrock | 85736502 | D | Ocwen Servicing |
| 46 | SEMT 2005-2 | Blackrock | 700067143 | D | Ocwen Servicing |

SEMT 2005-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|------|-----------|----------|----------|---------------------|
| 47 | SEMT 2005-2 | Blackrock | 85680940 | F | Ocwen Servicing |
| 48 | SEMT 2005-2 | Blackrock | 390515128 | D | Ocwen |
| 49 | SEMT 2005-2 | Blackrock | 2005004270 | B | Ocwen Servicing |
| 50 | SEMT 2005-2 | Blackrock | 201918109 | H | Ocwen Servicing |
| 51 | SEMT 2005-2 | Blackrock | 85817716 | D | Ocwen Servicing |
| 52 | SEMT 2005-2 | Blackrock | 390513507 | B | Ocwen |
| 53 | SEMT 2005-2 | Blackrock | 5145003476 | D | Ocwen Servicing |
| 54 | SEMT 2005-2 | Blackrock | 85324986 | D | Ocwen Servicing |
| 55 | SEMT 2005-2 | Blackrock | 85745800 | B | Ocwen Servicing |
| 56 | SEMT 2005-2 | Blackrock | 85216349 | D | Ocwen Servicing |
| 57 | SEMT 2005-2 | Blackrock | 85713121 | D | Ocwen Servicing |
| 58 | SEMT 2005-2 | Blackrock | 202022166 | D | Ocwen Servicing |
| 59 | SEMT 2005-2 | Blackrock | 5725011284 | D | Ocwen Servicing |
| 60 | SEMT 2005-2 | Blackrock | 390513926 | D | Ocwen |
| 61 | SEMT 2005-2 | Blackrock | 85569648 | A | Gmac Mortgage Llc |
| 62 | SEMT 2005-2 | Blackrock | 85651123 | F | Ocwen Servicing |
| 63 | SEMT 2005-2 | Blackrock | 202002689 | H | Ocwen Servicing |
| 64 | SEMT 2005-2 | Blackrock | 202022257 | D | Ocwen Servicing |
| 65 | SEMT 2005-2 | Blackrock | 5755004230 | D | Ocwen Servicing |
| 66 | SEMT 2005-2 | Blackrock | 5745006746 | A | Gmac Mortgage  Llc |
| 67 | SEMT 2005-2 | Blackrock | 85654317 | B | Ocwen Servicing |
| 68 | SEMT 2005-2 | Blackrock | 6663222377 | H | Nationstar Mortgage Llc. |
| 69 | SEMT 2005-2 | Blackrock | 4415001816 | D | Ocwen Servicing |
| 70 | SEMT 2005-2 | Blackrock | 390513352 | D | Ocwen |
| 71 | SEMT 2005-2 | Blackrock | 85621118 | H | Ocwen Servicing |
| 72 | SEMT 2005-2 | Blackrock | 201996717 | H | Ocwen Servicing |
| 73 | SEMT 2005-2 | Blackrock | 84109339 | F | Ocwen Servicing |
| 74 | SEMT 2005-2 | Blackrock | 85795318 | H | Ocwen Servicing |
| 75 | SEMT 2005-2 | Blackrock | 85518793 | H | Ocwen Servicing |
| 76 | SEMT 2005-2 | Blackrock | 85638542 | A | Ocwen Servicing |
| 77 | SEMT 2005-2 | Blackrock | 85786044 | C | Gmac Mortgage Llc |
| 78 | SEMT 2005-2 | Blackrock | 29523594 | F | Phh Mortgage Corporation |
| 79 | SEMT 2005-2 | Blackrock | 85406288 | D | Ocwen Servicing |
| 80 | SEMT 2005-2 | Blackrock | 9473088 | D | Ocwen Servicing |
| 81 | SEMT 2005-2 | Blackrock | 9606886 | D | Ocwen Servicing |
| 82 | SEMT 2005-2 | Blackrock | 85661544 | H | Ocwen Servicing |
| 83 | SEMT 2005-2 | Blackrock | 85450633 | H | Ocwen Servicing |
| 84 | SEMT 2005-2 | Blackrock | 3816306 | F | Pnc Bank; Na |
| 85 | SEMT 2005-2 | Blackrock | 390514872 | D | Ocwen |
| 86 | SEMT 2005-2 | Blackrock | 9547602 | H | Ocwen Servicing |
| 87 | SEMT 2005-2 | Blackrock | 85753416 | D | Ocwen Servicing |
| 88 | SEMT 2005-2 | Blackrock | 85757524 | F | Ocwen Servicing |
| 89 | SEMT 2005-2 | Blackrock | 85827293 | A | Gmac Mortgage Llc |
| 90 | SEMT 2005-2 | Blackrock | 390513913 | H | Ocwen |
| 91 | SEMT 2005-2 | Blackrock | 85677037 | D | Ocwen Servicing |
| 92 | SEMT 2005-2 | Blackrock | 7925004968 | D | Ocwen Servicing |
| 93 | SEMT 2005-2 | Blackrock | 6750000312 | D | Ocwen Servicing |
| 94 | SEMT 2005-2 | Blackrock | 84834605 | D | Ocwen Servicing |
| 95 | SEMT 2005-2 | Blackrock | 85696961 | E | Gmac Mortgage Llc |
| 96 | SEMT 2005-2 | Blackrock | 202080164 | A | Gmac Mortgage  Llc |
| 97 | SEMT 2005-2 | Blackrock | 85627990 | H | Ocwen Servicing |
| 98 | SEMT 2005-2 | Blackrock | 85642486 | B | Ocwen Servicing |
| 99 | SEMT 2005-2 | Blackrock | 390513702 | D | Ocwen |
| 100 | SEMT 2005-2 | Blackrock | 6679764032 | D | Nationstar Mortgage Llc. |

**SEMT 2005-2**
**Backup Loans**

| | Backups - A EVER-90; EVER-LIQ; 1 | | | | | Backups - B EVER-90; NOT EVER-LIQ; 1 | | |
|---|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 SEMT 2005-2 | 700065592 | A | Gmac Mortgage  Llc | | 1 SEMT 2005-2 | 85674927 | B | Ocwen Servicing |
| 2 SEMT 2005-2 | 202076196 | A | Gmac Mortgage  Llc | | | | | |

SEMT 2005-2

| | | Backups - D<br>NOT EVER-90; NOT EVER-LIQ; 1 | | | | | Backups - E<br>EVER-90; EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | SEMT 2005-2 | 85595726 | D | Ocwen Servicing | 1 | SEMT 2005-2 | 85853059 | E | Gmac Mortgage Llc |
| 2 | SEMT 2005-2 | 85461747 | D | Ocwen Servicing | 2 | SEMT 2005-2 | 84496710 | E | Gmac Mortgage Llc |
| 3 | SEMT 2005-2 | 85606655 | D | Ocwen Servicing | 3 | SEMT 2005-2 | 201943883 | E | Gmac Mortgage Llc |
| 4 | SEMT 2005-2 | 29796398 | D | Phh Mortgage Corporation | | | | | |
| 5 | SEMT 2005-2 | 201869260 | D | Ocwen Servicing | | | | | |
| 6 | SEMT 2005-2 | 6642922626 | D | Nationstar Mortgage Llc. | | | | | |
| 7 | SEMT 2005-2 | 16008359 | D | Ocwen Servicing | | | | | |
| 8 | SEMT 2005-2 | 85640860 | D | Ocwen Servicing | | | | | |
| 9 | SEMT 2005-2 | 85628774 | D | Ocwen Servicing | | | | | |
| 10 | SEMT 2005-2 | 201984085 | D | Ocwen Servicing | | | | | |
| 11 | SEMT 2005-2 | 85642502 | D | Ocwen Servicing | | | | | |
| 12 | SEMT 2005-2 | 201839636 | D | Ocwen Servicing | | | | | |
| 13 | SEMT 2005-2 | 201955168 | D | Ocwen Servicing | | | | | |
| 14 | SEMT 2005-2 | 85743854 | D | Ocwen Servicing | | | | | |
| 15 | SEMT 2005-2 | 201812419 | D | Ocwen Servicing | | | | | |
| 16 | SEMT 2005-2 | 390514312 | D | Ocwen | | | | | |
| 17 | SEMT 2005-2 | 390513975 | D | Ocwen | | | | | |
| 18 | SEMT 2005-2 | 6940000453 | D | Ocwen Servicing | | | | | |

SEMT 2005-2

| | | | | Backups - H NOT EVER-90; NOT EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|
| **Backups - F** EVER-90; NOT EVER-LIQ; 2 | | | | | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer | | | |
| 1 SEMT 2005-2 | 85765451 | F | Ocwen Servicing | 1 SEMT 2005-2 | 390513853 | H |
| | | | | 2 SEMT 2005-2 | 85797942 | H |
| | | | | 3 SEMT 2005-2 | 85505642 | H |
| | | | | 4 SEMT 2005-2 | 201551504 | H |

## STALT 2006-1F
## Sample

| | | | | | |
|---|---|---|---|---|---|
| Total Loans in Sample: | 117 | | Backups | 117 | |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | STALT 2006-1F | Blackrock; Phoenix Light | 144095783 | A | Litton Loan Servicing |
| 2 | STALT 2006-1F | Blackrock; Phoenix Light | 144581071 | B | Ocwen Loan Servicing; Llc |
| 3 | STALT 2006-1F | Blackrock; Phoenix Light | 203016795 | A | Litton Loan Servicing |
| 4 | STALT 2006-1F | Blackrock; Phoenix Light | 144306818 | A | Litton Loan Servicing |
| 5 | STALT 2006-1F | Blackrock; Phoenix Light | 35968726 | A | Litton Loan Servicing |
| 6 | STALT 2006-1F | Blackrock; Phoenix Light | 202871653 | A | Litton Loan Servicing |
| 7 | STALT 2006-1F | Blackrock; Phoenix Light | 144414513 | A | Litton Loan Servicing |
| 8 | STALT 2006-1F | Blackrock; Phoenix Light | 143631299 | A | Litton Loan Servicing |
| 9 | STALT 2006-1F | Blackrock; Phoenix Light | 36100691 | B | Ocwen Loan Servicing; Llc |
| 10 | STALT 2006-1F | Blackrock; Phoenix Light | 202962908 | A | Litton Loan Servicing |
| 11 | STALT 2006-1F | Blackrock; Phoenix Light | 144414836 | A | Litton Loan Servicing |
| 12 | STALT 2006-1F | Blackrock; Phoenix Light | 144210796 | A | Suntrust Mortgage  Inc. |
| 13 | STALT 2006-1F | Blackrock; Phoenix Light | 36297281 | A | Litton Loan Servicing |
| 14 | STALT 2006-1F | Blackrock; Phoenix Light | 144310380 | B | Ocwen Loan Servicing; Llc |
| 15 | STALT 2006-1F | Blackrock; Phoenix Light | 144164779 | B | Ocwen Loan Servicing; Llc |
| 16 | STALT 2006-1F | Blackrock; Phoenix Light | 144225117 | A | Litton Loan Servicing |
| 17 | STALT 2006-1F | Blackrock; Phoenix Light | 34383992 | A | Ocwen Loan Servicing; Llc |
| 18 | STALT 2006-1F | Blackrock; Phoenix Light | 202932034 | A | Litton Loan Servicing |
| 19 | STALT 2006-1F | Blackrock; Phoenix Light | 35816826 | A | Suntrust Mortgage  Inc. |
| 20 | STALT 2006-1F | Blackrock; Phoenix Light | 36053593 | A | Litton Loan Servicing |
| 21 | STALT 2006-1F | Blackrock | 35753748 | D | Suntrust Mortgage  Inc. |
| 22 | STALT 2006-1F | Blackrock; Phoenix Light | 202938346 | A | Litton Loan Servicing |
| 23 | STALT 2006-1F | Blackrock; Phoenix Light | 202913133 | A | Litton Loan Servicing |
| 24 | STALT 2006-1F | Blackrock; Phoenix Light | 144580768 | A | Litton Loan Servicing |
| 25 | STALT 2006-1F | Blackrock; Phoenix Light | 202589909 | A | Litton Loan Servicing |
| 26 | STALT 2006-1F | Blackrock; Phoenix Light | 144164316 | A | Litton Loan Servicing |
| 27 | STALT 2006-1F | Blackrock; Phoenix Light | 144431558 | A | Litton Loan Servicing |
| 28 | STALT 2006-1F | Blackrock | 202694485 | D | Suntrust Mortgage  Inc. |
| 29 | STALT 2006-1F | Blackrock; Phoenix Light | 144548229 | A | Ocwen Loan Servicing; Llc |
| 30 | STALT 2006-1F | Blackrock; Phoenix Light | 202402095 | A | Suntrust Mortgage  Inc. |
| 31 | STALT 2006-1F | Blackrock; Phoenix Light | 202977351 | A | Litton Loan Servicing |
| 32 | STALT 2006-1F | Blackrock | 35117191 | D | Suntrust Mortgage  Inc. |
| 33 | STALT 2006-1F | Blackrock; Phoenix Light | 144214830 | A | Ocwen Loan Servicing; Llc |
| 34 | STALT 2006-1F | Blackrock | 202946489 | D | Suntrust Mortgage  Inc. |
| 35 | STALT 2006-1F | Blackrock; Phoenix Light | 144543071 | A | Suntrust Mortgage  Inc. |
| 36 | STALT 2006-1F | Blackrock; Phoenix Light | 202919387 | A | Litton Loan Servicing |
| 37 | STALT 2006-1F | Blackrock; Phoenix Light | 144580784 | A | Litton Loan Servicing |
| 38 | STALT 2006-1F | Blackrock; Phoenix Light | 144439601 | A | Litton Loan Servicing |
| 39 | STALT 2006-1F | Blackrock; Phoenix Light | 35952308 | A | Litton Loan Servicing |
| 40 | STALT 2006-1F | Blackrock; Phoenix Light | 144181021 | A | Litton Loan Servicing |
| 41 | STALT 2006-1F | Blackrock | 202916003 | D | Suntrust Mortgage  Inc. |
| 42 | STALT 2006-1F | Blackrock; Phoenix Light | 203007638 | A | Ocwen Loan Servicing; Llc |
| 43 | STALT 2006-1F | Blackrock; Phoenix Light | 144287190 | A | Suntrust Mortgage  Inc. |
| 44 | STALT 2006-1F | Blackrock | 144427085 | D | Suntrust Mortgage  Inc. |
| 45 | STALT 2006-1F | Blackrock; Phoenix Light | 144096542 | A | Ocwen Loan Servicing; Llc |
| 46 | STALT 2006-1F | Blackrock | 144234226 | D | Suntrust Mortgage  Inc. |

STALT 2006-1F

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | STALT 2006-1F | Blackrock; Phoenix Light | 34471300 | B | Ocwen Loan Servicing; Llc |
| 48 | STALT 2006-1F | Blackrock; Phoenix Light | 203083837 | B | Ocwen Loan Servicing; Llc |
| 49 | STALT 2006-1F | Blackrock; Phoenix Light | 203050364 | A | Litton Loan Servicing |
| 50 | STALT 2006-1F | Blackrock | 35512060 | D | Suntrust Mortgage  Inc. |
| 51 | STALT 2006-1F | Blackrock; Phoenix Light | 35808419 | B | Ocwen Loan Servicing; Llc |
| 52 | STALT 2006-1F | Blackrock; Phoenix Light | 144566643 | A | Litton Loan Servicing |
| 53 | STALT 2006-1F | Blackrock; Phoenix Light | 144538410 | A | Litton Loan Servicing |
| 54 | STALT 2006-1F | Blackrock; Phoenix Light | 35955483 | B | Ocwen Loan Servicing; Llc |
| 55 | STALT 2006-1F | Blackrock; Phoenix Light | 144412582 | A | Litton Loan Servicing |
| 56 | STALT 2006-1F | Blackrock | 144567146 | D | Suntrust Mortgage  Inc. |
| 57 | STALT 2006-1F | Blackrock | 202926275 | D | Suntrust Mortgage  Inc. |
| 58 | STALT 2006-1F | Blackrock; Phoenix Light | 35961648 | A | Litton Loan Servicing |
| 59 | STALT 2006-1F | Blackrock; Phoenix Light | 144399128 | A | Litton Loan Servicing |
| 60 | STALT 2006-1F | Blackrock; Phoenix Light | 144050424 | A | Litton Loan Servicing |
| 61 | STALT 2006-1F | Blackrock; Phoenix Light | 144568060 | A | Litton Loan Servicing |
| 62 | STALT 2006-1F | Blackrock; Phoenix Light | 144585502 | A | Litton Loan Servicing |
| 63 | STALT 2006-1F | Blackrock; Phoenix Light | 36383743 | A | Litton Loan Servicing |
| 64 | STALT 2006-1F | Blackrock; Phoenix Light | 144023561 | B | Ocwen Loan Servicing; Llc |
| 65 | STALT 2006-1F | Blackrock; Phoenix Light | 144564010 | A | Suntrust Mortgage  Inc. |
| 66 | STALT 2006-1F | Blackrock; Phoenix Light | 144304789 | A | Suntrust Mortgage  Inc. |
| 67 | STALT 2006-1F | Blackrock; Phoenix Light | 35290618 | A | Suntrust Mortgage  Inc. |
| 68 | STALT 2006-1F | Blackrock | 144007465 | D | Suntrust Mortgage  Inc. |
| 69 | STALT 2006-1F | Blackrock; Phoenix Light | 30763668 | A | Suntrust Mortgage  Inc. |
| 70 | STALT 2006-1F | Blackrock | 202846572 | D | Suntrust Mortgage  Inc. |
| 71 | STALT 2006-1F | Blackrock | 36495760 | D | Suntrust Mortgage  Inc. |
| 72 | STALT 2006-1F | Blackrock; Phoenix Light | 144301322 | A | Litton Loan Servicing |
| 73 | STALT 2006-1F | Blackrock; Phoenix Light | 144151156 | A | Litton Loan Servicing |
| 74 | STALT 2006-1F | Blackrock; Phoenix Light | 30721690 | B | Ocwen Loan Servicing; Llc |
| 75 | STALT 2006-1F | Blackrock; Phoenix Light | 144572740 | B | Ocwen Loan Servicing; Llc |
| 76 | STALT 2006-1F | Blackrock; Phoenix Light | 143673366 | A | Litton Loan Servicing |
| 77 | STALT 2006-1F | Blackrock | 32020158 | D | Suntrust Mortgage  Inc. |
| 78 | STALT 2006-1F | Blackrock; Phoenix Light | 144302197 | A | Litton Loan Servicing |
| 79 | STALT 2006-1F | Blackrock; Phoenix Light | 34689828 | B | Ocwen Loan Servicing; Llc |
| 80 | STALT 2006-1F | Blackrock | 203073093 | D | Suntrust Mortgage  Inc. |
| 81 | STALT 2006-1F | Blackrock; Phoenix Light | 34844001 | A | Litton Loan Servicing |
| 82 | STALT 2006-1F | Blackrock; Phoenix Light | 144223674 | A | Litton Loan Servicing |
| 83 | STALT 2006-1F | Blackrock; Phoenix Light | 144422060 | A | Ocwen Loan Servicing; Llc |
| 84 | STALT 2006-1F | Blackrock | 35094325 | D | Suntrust Mortgage  Inc. |
| 85 | STALT 2006-1F | Blackrock; Phoenix Light | 144317104 | A | Litton Loan Servicing |
| 86 | STALT 2006-1F | Blackrock; Phoenix Light | 202966511 | A | Litton Loan Servicing |
| 87 | STALT 2006-1F | Blackrock; Phoenix Light | 202912903 | A | Litton Loan Servicing |
| 88 | STALT 2006-1F | Blackrock; Phoenix Light | 203087911 | A | Suntrust Mortgage  Inc. |
| 89 | STALT 2006-1F | Blackrock; Phoenix Light | 144164688 | A | Litton Loan Servicing |
| 90 | STALT 2006-1F | Blackrock; Phoenix Light | 202361911 | A | Litton Loan Servicing |
| 91 | STALT 2006-1F | Blackrock; Phoenix Light | 202982369 | A | Litton Loan Servicing |
| 92 | STALT 2006-1F | Blackrock; Phoenix Light | 32337172 | A | Litton Loan Servicing |
| 93 | STALT 2006-1F | Blackrock | 144567245 | D | Suntrust Mortgage  Inc. |
| 94 | STALT 2006-1F | Blackrock; Phoenix Light | 31898521 | A | Litton Loan Servicing |
| 95 | STALT 2006-1F | Blackrock; Phoenix Light | 144223815 | A | Litton Loan Servicing |
| 96 | STALT 2006-1F | Blackrock; Phoenix Light | 202995379 | A | Litton Loan Servicing |
| 97 | STALT 2006-1F | Blackrock; Phoenix Light | 36297059 | A | Litton Loan Servicing |
| 98 | STALT 2006-1F | Blackrock; Phoenix Light | 144575487 | B | Suntrust Mortgage  Inc. |
| 99 | STALT 2006-1F | Blackrock; Phoenix Light | 144289576 | B | Ocwen Loan Servicing; Llc |
| 100 | STALT 2006-1F | Blackrock; Phoenix Light | 36491868 | A | Ocwen Loan Servicing; Llc |
| 101 | STALT 2006-1F | Phoenix Light | 144543048 | A | Litton Loan Servicing |

STALT 2006-1F

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | STALT 2006-1F | Phoenix Light | 36296622 | A | Suntrust Mortgage  Inc. |
| 103 | STALT 2006-1F | Phoenix Light | 144581527 | A | Litton Loan Servicing |
| 104 | STALT 2006-1F | Phoenix Light | 36296671 | A | Litton Loan Servicing |
| 105 | STALT 2006-1F | Phoenix Light | 144426178 | A | Litton Loan Servicing |
| 106 | STALT 2006-1F | Phoenix Light | 144438090 | A | Litton Loan Servicing |
| 107 | STALT 2006-1F | Phoenix Light | 144438686 | A | Litton Loan Servicing |
| 108 | STALT 2006-1F | Phoenix Light | 31847973 | A | Ocwen Loan Servicing; Llc |
| 109 | STALT 2006-1F | Phoenix Light | 144060779 | A | Litton Loan Servicing |
| 110 | STALT 2006-1F | Phoenix Light | 144158417 | A | Litton Loan Servicing |
| 111 | STALT 2006-1F | Phoenix Light | 144441706 | A | Litton Loan Servicing |
| 112 | STALT 2006-1F | Phoenix Light | 144157609 | B | Ocwen Loan Servicing; Llc |
| 113 | STALT 2006-1F | Phoenix Light | 35668524 | A | Suntrust Mortgage  Inc. |
| 114 | STALT 2006-1F | Phoenix Light | 144580941 | B | Suntrust Mortgage  Inc. |
| 115 | STALT 2006-1F | Phoenix Light | 203070859 | A | Litton Loan Servicing |
| 116 | STALT 2006-1F | Phoenix Light | 144572179 | A | Litton Loan Servicing |
| 117 | STALT 2006-1F | Phoenix Light | 31366560 | A | Litton Loan Servicing |

**STALT 2006-1F**
**Backup Loans**

### Backups - A — EVER-90; EVER-LIQ

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | STALT 2006-1F | 202428272 | A | Litton Loan Servicing |
| 2 | STALT 2006-1F | 144202090 | A | Litton Loan Servicing |
| 3 | STALT 2006-1F | 202999710 | A | Litton Loan Servicing |
| 4 | STALT 2006-1F | 202937975 | A | Litton Loan Servicing |
| 5 | STALT 2006-1F | 143900918 | A | Litton Loan Servicing |
| 6 | STALT 2006-1F | 144432846 | A | Suntrust Mortgage  Inc. |
| 7 | STALT 2006-1F | 36140499 | A | Suntrust Mortgage  Inc. |
| 8 | STALT 2006-1F | 144027729 | A | Ocwen Loan Servicing; Llc |
| 9 | STALT 2006-1F | 202905568 | A | Litton Loan Servicing |
| 10 | STALT 2006-1F | 144303807 | A | Litton Loan Servicing |
| 11 | STALT 2006-1F | 34846360 | A | Suntrust Mortgage  Inc. |
| 12 | STALT 2006-1F | 144578390 | A | Litton Loan Servicing |
| 13 | STALT 2006-1F | 144223393 | A | Suntrust Mortgage  Inc. |
| 14 | STALT 2006-1F | 202860078 | A | Ocwen Loan Servicing; Llc |
| 15 | STALT 2006-1F | 144452695 | A | Ocwen Loan Servicing; Llc |
| 16 | STALT 2006-1F | 144399151 | A | Litton Loan Servicing |
| 17 | STALT 2006-1F | 35938265 | A | Litton Loan Servicing |
| 18 | STALT 2006-1F | 202918579 | A | Litton Loan Servicing |
| 19 | STALT 2006-1F | 144217858 | A | Litton Loan Servicing |
| 20 | STALT 2006-1F | 144591443 | A | Litton Loan Servicing |
| 21 | STALT 2006-1F | 36170454 | A | Suntrust Mortgage  Inc. |
| 22 | STALT 2006-1F | 35948991 | A | Ocwen Loan Servicing; Llc |
| 23 | STALT 2006-1F | 144438140 | A | Suntrust Mortgage  Inc. |
| 24 | STALT 2006-1F | 203029442 | A | Litton Loan Servicing |
| 25 | STALT 2006-1F | 144559168 | A | Litton Loan Servicing |
| 26 | STALT 2006-1F | 202923983 | A | Litton Loan Servicing |
| 27 | STALT 2006-1F | 144445483 | A | Ocwen Loan Servicing; Llc |
| 28 | STALT 2006-1F | 202948113 | A | Suntrust Mortgage  Inc. |
| 29 | STALT 2006-1F | 202887816 | A | Litton Loan Servicing |
| 30 | STALT 2006-1F | 202921185 | A | Litton Loan Servicing |
| 31 | STALT 2006-1F | 34820316 | A | Ocwen Loan Servicing; Llc |
| 32 | STALT 2006-1F | 35848548 | A | Litton Loan Servicing |
| 33 | STALT 2006-1F | 144569282 | A | Litton Loan Servicing |
| 34 | STALT 2006-1F | 144430329 | A | Litton Loan Servicing |
| 35 | STALT 2006-1F | 30720734 | A | Litton Loan Servicing |
| 36 | STALT 2006-1F | 144223690 | A | Litton Loan Servicing |
| 37 | STALT 2006-1F | 144081593 | A | Litton Loan Servicing |
| 38 | STALT 2006-1F | 144574167 | A | Litton Loan Servicing |

### Backups - B — EVER-90; NOT EVER-LIQ

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | STALT 2006-1F | 144403086 | B | Ocwen Loan Servicing; Llc |
| 2 | STALT 2006-1F | 144197159 | B | Ocwen Loan Servicing; Llc |
| 3 | STALT 2006-1F | 202867099 | B | Ocwen Loan Servicing; Llc |
| 4 | STALT 2006-1F | 144418670 | B | Ocwen Loan Servicing; Llc |
| 5 | STALT 2006-1F | 202831624 | B | Ocwen Loan Servicing; Llc |
| 6 | STALT 2006-1F | 35969575 | B | Ocwen Loan Servicing; Llc |
| 7 | STALT 2006-1F | 144570140 | B | Ocwen Loan Servicing; Llc |
| 8 | STALT 2006-1F | 35970458 | B | Ocwen Loan Servicing; Llc |
| 9 | STALT 2006-1F | 144417185 | B | Ocwen Loan Servicing; Llc |
| 10 | STALT 2006-1F | 144022605 | B | Ocwen Loan Servicing; Llc |
| 11 | STALT 2006-1F | 144419967 | B | Ocwen Loan Servicing; Llc |
| 12 | STALT 2006-1F | 144110491 | B | Ocwen Loan Servicing; Llc |
| 13 | STALT 2006-1F | 202678181 | B | Ocwen Loan Servicing; Llc |
| 14 | STALT 2006-1F | 144447133 | B | Ocwen Loan Servicing; Llc |
| 15 | STALT 2006-1F | 144442993 | B | Ocwen Loan Servicing; Llc |
| 16 | STALT 2006-1F | 202838454 | B | Ocwen Loan Servicing; Llc |
| 17 | STALT 2006-1F | 202968202 | B | Ocwen Loan Servicing; Llc |
| 18 | STALT 2006-1F | 34057281 | B | Suntrust Mortgage  Inc. |
| 19 | STALT 2006-1F | 144153509 | B | Suntrust Mortgage  Inc. |
| 20 | STALT 2006-1F | 143791465 | B | Ocwen Loan Servicing; Llc |
| 21 | STALT 2006-1F | 202641916 | B | Ocwen Loan Servicing; Llc |
| 22 | STALT 2006-1F | 34928374 | B | Ocwen Loan Servicing; Llc |
| 23 | STALT 2006-1F | 32437766 | B | Ocwen Loan Servicing; Llc |
| 24 | STALT 2006-1F | 202773263 | B | Ocwen Loan Servicing; Llc |
| 25 | STALT 2006-1F | 144402872 | B | Ocwen Loan Servicing; Llc |
| 26 | STALT 2006-1F | 202822300 | B | Ocwen Loan Servicing; Llc |
| 27 | STALT 2006-1F | 202736997 | B | Ocwen Loan Servicing; Llc |
| 28 | STALT 2006-1F | 144457918 | B | Ocwen Loan Servicing; Llc |
| 29 | STALT 2006-1F | 202877056 | B | Ocwen Loan Servicing; Llc |
| 30 | STALT 2006-1F | 144003217 | B | Ocwen Loan Servicing; Llc |
| 31 | STALT 2006-1F | 202927513 | B | Ocwen Loan Servicing; Llc |
| 32 | STALT 2006-1F | 144111143 | B | Ocwen Loan Servicing; Llc |
| 33 | STALT 2006-1F | 144423761 | B | Ocwen Loan Servicing; Llc |
| 34 | STALT 2006-1F | 202927968 | B | Ocwen Loan Servicing; Llc |
| 35 | STALT 2006-1F | 202885075 | B | Ocwen Loan Servicing; Llc |
| 36 | STALT 2006-1F | 33897182 | B | Ocwen Loan Servicing; Llc |
| 37 | STALT 2006-1F | 144158250 | B | Ocwen Loan Servicing; Llc |
| 38 | STALT 2006-1F | 144445699 | B | Suntrust Mortgage  Inc. |

### Backups - C — NOT EVER-90; EVER-LIQ

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | STALT 2006-1F | 202950457 | C | Suntrust Mortgage  Inc. |
| 2 | STALT 2006-1F | 144438850 | C | Suntrust Mortgage  Inc. |
| 3 | STALT 2006-1F | 144081999 | C | Suntrust Mortgage  Inc. |

### Backups - D — NOT EVER-90; NOT EVER-LIQ

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | STALT 2006-1F | 34565895 | D | Suntrust Mortgage  Inc. |
| 2 | STALT 2006-1F | 143946762 | D | Suntrust Mortgage  Inc. |
| 3 | STALT 2006-1F | 144408358 | D | Suntrust Mortgage  Inc. |
| 4 | STALT 2006-1F | 144387263 | D | Suntrust Mortgage  Inc. |
| 5 | STALT 2006-1F | 202669172 | D | Suntrust Mortgage  Inc. |
| 6 | STALT 2006-1F | 144566247 | D | Suntrust Mortgage  Inc. |
| 7 | STALT 2006-1F | 144580206 | D | Suntrust Mortgage  Inc. |
| 8 | STALT 2006-1F | 144399599 | D | Suntrust Mortgage  Inc. |
| 9 | STALT 2006-1F | 36182483 | D | Suntrust Mortgage  Inc. |
| 10 | STALT 2006-1F | 202868600 | D | Suntrust Mortgage  Inc. |
| 11 | STALT 2006-1F | 144207966 | D | Suntrust Mortgage  Inc. |
| 12 | STALT 2006-1F | 144577327 | D | Suntrust Mortgage  Inc. |
| 13 | STALT 2006-1F | 202915070 | D | Suntrust Mortgage  Inc. |
| 14 | STALT 2006-1F | 202917639 | D | Suntrust Mortgage  Inc. |
| 15 | STALT 2006-1F | 144443314 | D | Suntrust Mortgage  Inc. |
| 16 | STALT 2006-1F | 202802450 | D | Suntrust Mortgage  Inc. |
| 17 | STALT 2006-1F | 202814448 | D | Suntrust Mortgage  Inc. |
| 18 | STALT 2006-1F | 202695052 | D | Suntrust Mortgage  Inc. |
| 19 | STALT 2006-1F | 144582541 | D | Suntrust Mortgage  Inc. |
| 20 | STALT 2006-1F | 144080868 | D | Suntrust Mortgage  Inc. |
| 21 | STALT 2006-1F | 202965927 | D | Suntrust Mortgage  Inc. |
| 22 | STALT 2006-1F | 143950210 | D | Suntrust Mortgage  Inc. |
| 23 | STALT 2006-1F | 144182847 | D | Suntrust Mortgage  Inc. |
| 24 | STALT 2006-1F | 144440781 | D | Suntrust Mortgage  Inc. |
| 25 | STALT 2006-1F | 144444791 | D | Suntrust Mortgage  Inc. |
| 26 | STALT 2006-1F | 144421153 | D | Suntrust Mortgage  Inc. |
| 27 | STALT 2006-1F | 34027151 | D | Suntrust Mortgage  Inc. |
| 28 | STALT 2006-1F | 203016712 | D | Suntrust Mortgage  Inc. |
| 29 | STALT 2006-1F | 202713236 | D | Ocwen Loan Servicing; Llc |
| 30 | STALT 2006-1F | 144178969 | D | Suntrust Mortgage  Inc. |
| 31 | STALT 2006-1F | 144299534 | D | Suntrust Mortgage  Inc. |
| 32 | STALT 2006-1F | 144440765 | D | Suntrust Mortgage  Inc. |
| 33 | STALT 2006-1F | 34091132 | D | Suntrust Mortgage  Inc. |
| 34 | STALT 2006-1F | 144387289 | D | Suntrust Mortgage  Inc. |
| 35 | STALT 2006-1F | 144169992 | D | Suntrust Mortgage  Inc. |
| 36 | STALT 2006-1F | 202954822 | D | Suntrust Mortgage  Inc. |
| 37 | STALT 2006-1F | 144224367 | D | Suntrust Mortgage  Inc. |
| 38 | STALT 2006-1F | 144431004 | D | Suntrust Mortgage  Inc. |

## WFHET 2006-2
## Sample

| | Total Loans in Sample: | 443 | | Backups | | 444 |
|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | WFHET 2006-2 | Blackrock | 151297082 | D | Wells Fargo Bank; N.A. |
| 2 | WFHET 2006-2 | Blackrock | 151872868 | B | Wells Fargo Bank; N.A. |
| 3 | WFHET 2006-2 | Blackrock; Royal Park | 144707916 | A | Wells Fargo Bank; N.A. |
| 4 | WFHET 2006-2 | Blackrock; Royal Park | 150204212 | A | Wells Fargo Bank; N.A. |
| 5 | WFHET 2006-2 | Blackrock | 150920452 | D | Wells Fargo Bank; N.A. |
| 6 | WFHET 2006-2 | Blackrock; Royal Park | 151402906 | A | Wells Fargo Bank; N.A. |
| 7 | WFHET 2006-2 | Blackrock | 151952744 | B | Wells Fargo Bank; N.A. |
| 8 | WFHET 2006-2 | Blackrock | 151396637 | B | Wells Fargo Bank; N.A. |
| 9 | WFHET 2006-2 | Blackrock; Royal Park | 151427697 | A | Wells Fargo Bank; N.A. |
| 10 | WFHET 2006-2 | Blackrock | 152132999 | B | Wells Fargo Bank; N.A. |
| 11 | WFHET 2006-2 | Blackrock; Royal Park | 152078739 | A | Wells Fargo Bank; N.A. |
| 12 | WFHET 2006-2 | Blackrock; Royal Park | 151589751 | A | Wells Fargo Bank; N.A. |
| 13 | WFHET 2006-2 | Blackrock | 151190055 | B | Wells Fargo Bank; N.A. |
| 14 | WFHET 2006-2 | Blackrock; Royal Park | 150869188 | A | Wells Fargo Bank; N.A. |
| 15 | WFHET 2006-2 | Blackrock; Royal Park | 151847589 | A | Wells Fargo Bank; N.A. |
| 16 | WFHET 2006-2 | Blackrock | 152287546 | D | Wells Fargo Bank; N.A. |
| 17 | WFHET 2006-2 | Blackrock | 145778106 | D | Wells Fargo Bank; N.A. |
| 18 | WFHET 2006-2 | Blackrock; Royal Park | 151639218 | A | Wells Fargo Bank; N.A. |
| 19 | WFHET 2006-2 | Blackrock; Royal Park | 145352985 | A | Wells Fargo Bank; N.A. |
| 20 | WFHET 2006-2 | Blackrock; Royal Park | 151817251 | A | Wells Fargo Bank; N.A. |
| 21 | WFHET 2006-2 | Blackrock; Royal Park | 150560837 | A | Wells Fargo Bank; N.A. |
| 22 | WFHET 2006-2 | Blackrock; Royal Park | 147516603 | A | Wells Fargo Bank; N.A. |
| 23 | WFHET 2006-2 | Blackrock; Royal Park | 152267647 | A | Wells Fargo Bank; N.A. |
| 24 | WFHET 2006-2 | Blackrock | 150690089 | D | Wells Fargo Bank; N.A. |
| 25 | WFHET 2006-2 | Blackrock | 151585403 | D | Wells Fargo Bank; N.A. |
| 26 | WFHET 2006-2 | Blackrock; Royal Park | 151327541 | A | Wells Fargo Bank; N.A. |
| 27 | WFHET 2006-2 | Blackrock | 152054458 | D | Wells Fargo Bank; N.A. |
| 28 | WFHET 2006-2 | Blackrock; Royal Park | 151789807 | A | Wells Fargo Bank; N.A. |
| 29 | WFHET 2006-2 | Blackrock | 151158003 | D | Wells Fargo Bank; N.A. |
| 30 | WFHET 2006-2 | Blackrock; Royal Park | 152140398 | A | Wells Fargo Bank; N.A. |
| 31 | WFHET 2006-2 | Blackrock; Royal Park | 152327912 | A | Wells Fargo Bank; N.A. |
| 32 | WFHET 2006-2 | Blackrock; Royal Park | 151514502 | A | Wells Fargo Bank; N.A. |
| 33 | WFHET 2006-2 | Blackrock | 152285045 | D | Wells Fargo Bank; N.A. |
| 34 | WFHET 2006-2 | Blackrock; Royal Park | 151033289 | A | Wells Fargo Bank; N.A. |
| 35 | WFHET 2006-2 | Blackrock | 145596276 | B | Wells Fargo Bank; N.A. |
| 36 | WFHET 2006-2 | Blackrock; Royal Park | 151244662 | A | Wells Fargo Bank; N.A. |
| 37 | WFHET 2006-2 | Blackrock; Royal Park | 152507463 | A | Wells Fargo Bank; N.A. |
| 38 | WFHET 2006-2 | Blackrock; Royal Park | 151773504 | A | Wells Fargo Bank; N.A. |
| 39 | WFHET 2006-2 | Blackrock | 151694528 | B | Wells Fargo Bank; N.A. |
| 40 | WFHET 2006-2 | Blackrock | 150109635 | B | Wells Fargo Bank; N.A. |
| 41 | WFHET 2006-2 | Blackrock; Royal Park | 152137196 | A | Wells Fargo Bank; N.A. |
| 42 | WFHET 2006-2 | Blackrock; Royal Park | 147489843 | A | Wells Fargo Bank; N.A. |
| 43 | WFHET 2006-2 | Blackrock; Royal Park | 151940392 | A | Wells Fargo Bank; N.A. |
| 44 | WFHET 2006-2 | Blackrock | 151464211 | B | Wells Fargo Bank; N.A. |
| 45 | WFHET 2006-2 | Blackrock; Royal Park | 151869419 | A | Wells Fargo Bank; N.A. |
| 46 | WFHET 2006-2 | Blackrock; Royal Park | 151725249 | A | Wells Fargo Bank; N.A. |

WFHET 2006-2

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 47  WFHET 2006-2 | Blackrock; Royal Park | 151838703 | A | Wells Fargo Bank; N.A. |
| 48  WFHET 2006-2 | Blackrock; Royal Park | 152361192 | A | Wells Fargo Bank; N.A. |
| 49  WFHET 2006-2 | Blackrock | 151901709 | B | Wells Fargo Bank; N.A. |
| 50  WFHET 2006-2 | Blackrock; Royal Park | 151114535 | A | Wells Fargo Bank; N.A. |
| 51  WFHET 2006-2 | Blackrock; Royal Park | 152232914 | D | Wells Fargo Bank; N.A. |
| 52  WFHET 2006-2 | Blackrock; Royal Park | 151339975 | A | Wells Fargo Bank; N.A. |
| 53  WFHET 2006-2 | Blackrock | 151339298 | B | Wells Fargo Bank; N.A. |
| 54  WFHET 2006-2 | Blackrock; Royal Park | 150819803 | A | Wells Fargo Bank; N.A. |
| 55  WFHET 2006-2 | Blackrock | 151140076 | B | Wells Fargo Bank; N.A. |
| 56  WFHET 2006-2 | Blackrock | 144889441 | D | Wells Fargo Bank; N.A. |
| 57  WFHET 2006-2 | Blackrock | 150870723 | B | Wells Fargo Bank; N.A. |
| 58  WFHET 2006-2 | Blackrock; Royal Park | 151973104 | A | Wells Fargo Bank; N.A. |
| 59  WFHET 2006-2 | Blackrock; Royal Park | 150969962 | A | Wells Fargo Bank; N.A. |
| 60  WFHET 2006-2 | Blackrock; Royal Park | 151730397 | A | Wells Fargo Bank; N.A. |
| 61  WFHET 2006-2 | Blackrock; Royal Park | 151242435 | A | Wells Fargo Bank; N.A. |
| 62  WFHET 2006-2 | Blackrock; Royal Park | 152137204 | A | Wells Fargo Bank; N.A. |
| 63  WFHET 2006-2 | Blackrock; Royal Park | 152043717 | A | Wells Fargo Bank; N.A. |
| 64  WFHET 2006-2 | Blackrock; Royal Park | 151384757 | A | Wells Fargo Bank; N.A. |
| 65  WFHET 2006-2 | Blackrock; Royal Park | 151881158 | A | Wells Fargo Bank; N.A. |
| 66  WFHET 2006-2 | Blackrock | 151579273 | D | Wells Fargo Bank; N.A. |
| 67  WFHET 2006-2 | Blackrock | 151101243 | D | Wells Fargo Bank; N.A. |
| 68  WFHET 2006-2 | Blackrock | 150703338 | B | Wells Fargo Bank; N.A. |
| 69  WFHET 2006-2 | Blackrock | 152014379 | B | Wells Fargo Bank; N.A. |
| 70  WFHET 2006-2 | Blackrock; Royal Park | 151771144 | A | Wells Fargo Bank; N.A. |
| 71  WFHET 2006-2 | Blackrock | 151760477 | D | Wells Fargo Bank; N.A. |
| 72  WFHET 2006-2 | Blackrock | 146499157 | B | Wells Fargo Bank; N.A. |
| 73  WFHET 2006-2 | Blackrock | 151086402 | D | Wells Fargo Bank; N.A. |
| 74  WFHET 2006-2 | Blackrock | 151641792 | B | Wells Fargo Bank; N.A. |
| 75  WFHET 2006-2 | Blackrock; Royal Park | 152027132 | A | Wells Fargo Bank; N.A. |
| 76  WFHET 2006-2 | Blackrock; Royal Park | 150803492 | A | Wells Fargo Bank; N.A. |
| 77  WFHET 2006-2 | Blackrock; Royal Park | 151893294 | A | Wells Fargo Bank; N.A. |
| 78  WFHET 2006-2 | Blackrock | 149982993 | D | Wells Fargo Bank; N.A. |
| 79  WFHET 2006-2 | Blackrock | 151361524 | B | Wells Fargo Bank; N.A. |
| 80  WFHET 2006-2 | Blackrock; Royal Park | 151574886 | A | Wells Fargo Bank; N.A. |
| 81  WFHET 2006-2 | Blackrock; Royal Park | 151212131 | A | Wells Fargo Bank; N.A. |
| 82  WFHET 2006-2 | Blackrock | 151479896 | B | Wells Fargo Bank; N.A. |
| 83  WFHET 2006-2 | Blackrock; Royal Park | 152114302 | A | Wells Fargo Bank; N.A. |
| 84  WFHET 2006-2 | Blackrock; Royal Park | 149015554 | A | Wells Fargo Bank; N.A. |
| 85  WFHET 2006-2 | Blackrock | 151536729 | B | Wells Fargo Bank; N.A. |
| 86  WFHET 2006-2 | Blackrock | 152045274 | B | Wells Fargo Bank; N.A. |
| 87  WFHET 2006-2 | Blackrock; Royal Park | 151899952 | A | Wells Fargo Bank; N.A. |
| 88  WFHET 2006-2 | Blackrock; Royal Park | 152229423 | A | Wells Fargo Bank; N.A. |
| 89  WFHET 2006-2 | Blackrock | 152233763 | B | Wells Fargo Bank; N.A. |
| 90  WFHET 2006-2 | Blackrock; Royal Park | 152011953 | A | Wells Fargo Bank; N.A. |
| 91  WFHET 2006-2 | Blackrock | 152007712 | B | Wells Fargo Bank; N.A. |
| 92  WFHET 2006-2 | Blackrock | 151197472 | B | Wells Fargo Bank; N.A. |
| 93  WFHET 2006-2 | Blackrock | 152249371 | D | Wells Fargo Bank; N.A. |
| 94  WFHET 2006-2 | Blackrock | 152056891 | B | Wells Fargo Bank; N.A. |
| 95  WFHET 2006-2 | Blackrock; Royal Park | 152101655 | A | Wells Fargo Bank; N.A. |
| 96  WFHET 2006-2 | Blackrock; Royal Park | 151295805 | A | Wells Fargo Bank; N.A. |
| 97  WFHET 2006-2 | Blackrock; Royal Park | 150962306 | A | Wells Fargo Bank; N.A. |
| 98  WFHET 2006-2 | Blackrock; Royal Park | 151782869 | A | Wells Fargo Bank; N.A. |
| 99  WFHET 2006-2 | Blackrock | 144555521 | D | Wells Fargo Bank; N.A. |
| 100  WFHET 2006-2 | Blackrock; Royal Park | 150814192 | A | Wells Fargo Bank; N.A. |
| 101  WFHET 2006-2 | Royal Park | 151606688 | A | Wells Fargo Bank; N.A. |

WFHET 2006-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | WFHET 2006-2 | Royal Park | 151422003 | A | Wells Fargo Bank; N.A. |
| 103 | WFHET 2006-2 | Royal Park | 151474822 | A | Wells Fargo Bank; N.A. |
| 104 | WFHET 2006-2 | Royal Park | 151895315 | A | Wells Fargo Bank; N.A. |
| 105 | WFHET 2006-2 | Royal Park | 151371044 | A | Wells Fargo Bank; N.A. |
| 106 | WFHET 2006-2 | Royal Park | 151988631 | A | Wells Fargo Bank; N.A. |
| 107 | WFHET 2006-2 | Royal Park | 151605185 | A | Wells Fargo Bank; N.A. |
| 108 | WFHET 2006-2 | Royal Park | 151925534 | A | Wells Fargo Bank; N.A. |
| 109 | WFHET 2006-2 | Royal Park | 151955093 | A | Wells Fargo Bank; N.A. |
| 110 | WFHET 2006-2 | Royal Park | 152058525 | A | Wells Fargo Bank; N.A. |
| 111 | WFHET 2006-2 | Royal Park | 151234085 | A | Wells Fargo Bank; N.A. |
| 112 | WFHET 2006-2 | Royal Park | 152137345 | A | Wells Fargo Bank; N.A. |
| 113 | WFHET 2006-2 | Royal Park | 151991122 | A | Wells Fargo Bank; N.A. |
| 114 | WFHET 2006-2 | Royal Park | 152447637 | A | Wells Fargo Bank; N.A. |
| 115 | WFHET 2006-2 | Royal Park | 151805868 | A | Wells Fargo Bank; N.A. |
| 116 | WFHET 2006-2 | Royal Park | 150043438 | A | Wells Fargo Bank; N.A. |
| 117 | WFHET 2006-2 | Royal Park | 151121217 | A | Wells Fargo Bank; N.A. |
| 118 | WFHET 2006-2 | Royal Park | 152004222 | A | Wells Fargo Bank; N.A. |
| 119 | WFHET 2006-2 | Royal Park | 151920659 | A | Wells Fargo Bank; N.A. |
| 120 | WFHET 2006-2 | Royal Park | 151451259 | A | Wells Fargo Bank; N.A. |
| 121 | WFHET 2006-2 | Royal Park | 151465341 | A | Wells Fargo Bank; N.A. |
| 122 | WFHET 2006-2 | Royal Park | 150988749 | A | Wells Fargo Bank; N.A. |
| 123 | WFHET 2006-2 | Royal Park | 148386915 | A | Wells Fargo Bank; N.A. |
| 124 | WFHET 2006-2 | Royal Park | 151558228 | A | Wells Fargo Bank; N.A. |
| 125 | WFHET 2006-2 | Royal Park | 152082335 | A | Wells Fargo Bank; N.A. |
| 126 | WFHET 2006-2 | Royal Park | 150241594 | A | Wells Fargo Bank; N.A. |
| 127 | WFHET 2006-2 | Royal Park | 151945805 | A | Wells Fargo Bank; N.A. |
| 128 | WFHET 2006-2 | Royal Park | 151772159 | A | Wells Fargo Bank; N.A. |
| 129 | WFHET 2006-2 | Royal Park | 151562329 | A | Wells Fargo Bank; N.A. |
| 130 | WFHET 2006-2 | Royal Park | 150764728 | A | Wells Fargo Bank; N.A. |
| 131 | WFHET 2006-2 | Royal Park | 151840089 | A | Wells Fargo Bank; N.A. |
| 132 | WFHET 2006-2 | Royal Park | 152003521 | A | Wells Fargo Bank; N.A. |
| 133 | WFHET 2006-2 | Royal Park | 150884013 | A | Wells Fargo Bank; N.A. |
| 134 | WFHET 2006-2 | Royal Park | 151832912 | A | Wells Fargo Bank; N.A. |
| 135 | WFHET 2006-2 | Royal Park | 152317376 | A | Wells Fargo Bank; N.A. |
| 136 | WFHET 2006-2 | Royal Park | 151307691 | A | Wells Fargo Bank; N.A. |
| 137 | WFHET 2006-2 | Royal Park | 151760329 | A | Wells Fargo Bank; N.A. |
| 138 | WFHET 2006-2 | Royal Park | 150622918 | A | Wells Fargo Bank; N.A. |
| 139 | WFHET 2006-2 | Royal Park | 149450678 | A | Wells Fargo Bank; N.A. |
| 140 | WFHET 2006-2 | Royal Park | 150249399 | A | Wells Fargo Bank; N.A. |
| 141 | WFHET 2006-2 | Royal Park | 152333563 | A | Wells Fargo Bank; N.A. |
| 142 | WFHET 2006-2 | Royal Park | 151763836 | A | Wells Fargo Bank; N.A. |
| 143 | WFHET 2006-2 | Royal Park | 151741311 | A | Wells Fargo Bank; N.A. |
| 144 | WFHET 2006-2 | Royal Park | 150743136 | A | Wells Fargo Bank; N.A. |
| 145 | WFHET 2006-2 | Royal Park | 152221701 | A | Wells Fargo Bank; N.A. |
| 146 | WFHET 2006-2 | Royal Park | 151155397 | A | Wells Fargo Bank; N.A. |
| 147 | WFHET 2006-2 | Royal Park | 151489937 | A | Wells Fargo Bank; N.A. |
| 148 | WFHET 2006-2 | Royal Park | 151760022 | A | Wells Fargo Bank; N.A. |
| 149 | WFHET 2006-2 | Royal Park | 150510378 | A | Wells Fargo Bank; N.A. |
| 150 | WFHET 2006-2 | Royal Park | 151631744 | A | Wells Fargo Bank; N.A. |
| 151 | WFHET 2006-2 | Royal Park | 150487155 | A | Wells Fargo Bank; N.A. |
| 152 | WFHET 2006-2 | Royal Park | 152127668 | A | Wells Fargo Bank; N.A. |
| 153 | WFHET 2006-2 | Royal Park | 149381568 | A | Wells Fargo Bank; N.A. |
| 154 | WFHET 2006-2 | Royal Park | 150961274 | A | Wells Fargo Bank; N.A. |
| 155 | WFHET 2006-2 | Royal Park | 151311206 | A | Wells Fargo Bank; N.A. |
| 156 | WFHET 2006-2 | Royal Park | 151923786 | A | Wells Fargo Bank; N.A. |

WFHET 2006-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 157 | WFHET 2006-2 | Royal Park | 151931748 | A | Wells Fargo Bank; N.A. |
| 158 | WFHET 2006-2 | Royal Park | 151446564 | A | Wells Fargo Bank; N.A. |
| 159 | WFHET 2006-2 | Royal Park | 151556073 | A | Wells Fargo Bank; N.A. |
| 160 | WFHET 2006-2 | Royal Park | 152298667 | A | Wells Fargo Bank; N.A. |
| 161 | WFHET 2006-2 | Royal Park | 151620192 | A | Wells Fargo Bank; N.A. |
| 162 | WFHET 2006-2 | Royal Park | 151302403 | A | Wells Fargo Bank; N.A. |
| 163 | WFHET 2006-2 | Royal Park | 152159943 | A | Wells Fargo Bank; N.A. |
| 164 | WFHET 2006-2 | Royal Park | 145813507 | A | Wells Fargo Bank; N.A. |
| 165 | WFHET 2006-2 | Royal Park | 150329043 | A | Wells Fargo Bank; N.A. |
| 166 | WFHET 2006-2 | Royal Park | 152347605 | A | Wells Fargo Bank; N.A. |
| 167 | WFHET 2006-2 | Royal Park | 151388832 | A | Wells Fargo Bank; N.A. |
| 168 | WFHET 2006-2 | Royal Park | 149716193 | A | Wells Fargo Bank; N.A. |
| 169 | WFHET 2006-2 | Royal Park | 151755386 | A | Wells Fargo Bank; N.A. |
| 170 | WFHET 2006-2 | Royal Park | 152385779 | A | Wells Fargo Bank; N.A. |
| 171 | WFHET 2006-2 | Royal Park | 150653822 | A | Wells Fargo Bank; N.A. |
| 172 | WFHET 2006-2 | Royal Park | 140609322 | A | Wells Fargo Bank; N.A. |
| 173 | WFHET 2006-2 | Royal Park | 151835048 | A | Wells Fargo Bank; N.A. |
| 174 | WFHET 2006-2 | Royal Park | 150884229 | A | Wells Fargo Bank; N.A. |
| 175 | WFHET 2006-2 | Royal Park | 152025821 | A | Wells Fargo Bank; N.A. |
| 176 | WFHET 2006-2 | Royal Park | 140561358 | A | Wells Fargo Bank; N.A. |
| 177 | WFHET 2006-2 | Royal Park | 151068202 | A | Wells Fargo Bank; N.A. |
| 178 | WFHET 2006-2 | Royal Park | 150873511 | A | Wells Fargo Bank; N.A. |
| 179 | WFHET 2006-2 | Royal Park | 152136677 | A | Wells Fargo Bank; N.A. |
| 180 | WFHET 2006-2 | Royal Park | 151442118 | A | Wells Fargo Bank; N.A. |
| 181 | WFHET 2006-2 | Royal Park | 152035036 | A | Wells Fargo Bank; N.A. |
| 182 | WFHET 2006-2 | Royal Park | 151610318 | A | Wells Fargo Bank; N.A. |
| 183 | WFHET 2006-2 | Royal Park | 149948408 | A | Wells Fargo Bank; N.A. |
| 184 | WFHET 2006-2 | Royal Park | 149754079 | A | Wells Fargo Bank; N.A. |
| 185 | WFHET 2006-2 | Royal Park | 152231981 | A | Wells Fargo Bank; N.A. |
| 186 | WFHET 2006-2 | Royal Park | 151316213 | A | Wells Fargo Bank; N.A. |
| 187 | WFHET 2006-2 | Royal Park | 151757267 | A | Wells Fargo Bank; N.A. |
| 188 | WFHET 2006-2 | Royal Park | 151650454 | A | Wells Fargo Bank; N.A. |
| 189 | WFHET 2006-2 | Royal Park | 150827921 | A | Wells Fargo Bank; N.A. |
| 190 | WFHET 2006-2 | Royal Park | 151462082 | A | Wells Fargo Bank; N.A. |
| 191 | WFHET 2006-2 | Royal Park | 152166112 | A | Wells Fargo Bank; N.A. |
| 192 | WFHET 2006-2 | Royal Park | 151577277 | A | Wells Fargo Bank; N.A. |
| 193 | WFHET 2006-2 | Royal Park | 151253713 | A | Wells Fargo Bank; N.A. |
| 194 | WFHET 2006-2 | Royal Park | 150975365 | A | Wells Fargo Bank; N.A. |
| 195 | WFHET 2006-2 | Royal Park | 150940526 | A | Wells Fargo Bank; N.A. |
| 196 | WFHET 2006-2 | Royal Park | 152012886 | A | Wells Fargo Bank; N.A. |
| 197 | WFHET 2006-2 | Royal Park | 151960069 | A | Wells Fargo Bank; N.A. |
| 198 | WFHET 2006-2 | Royal Park | 152249777 | A | Wells Fargo Bank; N.A. |
| 199 | WFHET 2006-2 | Royal Park | 151528858 | A | Wells Fargo Bank; N.A. |
| 200 | WFHET 2006-2 | Royal Park | 151419132 | A | Wells Fargo Bank; N.A. |
| 201 | WFHET 2006-2 | Royal Park | 151763679 | A | Wells Fargo Bank; N.A. |
| 202 | WFHET 2006-2 | Royal Park | 151970126 | A | Wells Fargo Bank; N.A. |
| 203 | WFHET 2006-2 | Royal Park | 151851409 | A | Wells Fargo Bank; N.A. |
| 204 | WFHET 2006-2 | Royal Park | 151743432 | A | Wells Fargo Bank; N.A. |
| 205 | WFHET 2006-2 | Royal Park | 151961026 | A | Wells Fargo Bank; N.A. |
| 206 | WFHET 2006-2 | Royal Park | 150502268 | A | Wells Fargo Bank; N.A. |
| 207 | WFHET 2006-2 | Royal Park | 152134433 | A | Wells Fargo Bank; N.A. |
| 208 | WFHET 2006-2 | Royal Park | 151746369 | A | Wells Fargo Bank; N.A. |
| 209 | WFHET 2006-2 | Royal Park | 151348091 | A | Wells Fargo Bank; N.A. |
| 210 | WFHET 2006-2 | Royal Park | 151726353 | A | Wells Fargo Bank; N.A. |
| 211 | WFHET 2006-2 | Royal Park | 151971264 | A | Wells Fargo Bank; N.A. |

WFHET 2006-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 212 | WFHET 2006-2 | Royal Park | 152137766 | A | Wells Fargo Bank; N.A. |
| 213 | WFHET 2006-2 | Royal Park | 152113767 | A | Wells Fargo Bank; N.A. |
| 214 | WFHET 2006-2 | Royal Park | 151894615 | A | Wells Fargo Bank; N.A. |
| 215 | WFHET 2006-2 | Royal Park | 151397213 | A | Wells Fargo Bank; N.A. |
| 216 | WFHET 2006-2 | Royal Park | 151617065 | A | Wells Fargo Bank; N.A. |
| 217 | WFHET 2006-2 | Royal Park | 151532538 | A | Wells Fargo Bank; N.A. |
| 218 | WFHET 2006-2 | Royal Park | 151448271 | A | Wells Fargo Bank; N.A. |
| 219 | WFHET 2006-2 | Royal Park | 151018652 | A | Wells Fargo Bank; N.A. |
| 220 | WFHET 2006-2 | Royal Park | 151237369 | A | Wells Fargo Bank; N.A. |
| 221 | WFHET 2006-2 | Royal Park | 151651015 | A | Wells Fargo Bank; N.A. |
| 222 | WFHET 2006-2 | Royal Park | 152031217 | A | Wells Fargo Bank; N.A. |
| 223 | WFHET 2006-2 | Royal Park | 146818752 | A | Wells Fargo Bank; N.A. |
| 224 | WFHET 2006-2 | Royal Park | 151316759 | A | Wells Fargo Bank; N.A. |
| 225 | WFHET 2006-2 | Royal Park | 152173621 | A | Wells Fargo Bank; N.A. |
| 226 | WFHET 2006-2 | Royal Park | 151586807 | A | Wells Fargo Bank; N.A. |
| 227 | WFHET 2006-2 | Royal Park | 149486854 | A | Wells Fargo Bank; N.A. |
| 228 | WFHET 2006-2 | Royal Park | 144924123 | A | Wells Fargo Bank; N.A. |
| 229 | WFHET 2006-2 | Royal Park | 149724346 | A | Wells Fargo Bank; N.A. |
| 230 | WFHET 2006-2 | Royal Park | 151621158 | A | Wells Fargo Bank; N.A. |
| 231 | WFHET 2006-2 | Royal Park | 151529088 | A | Wells Fargo Bank; N.A. |
| 232 | WFHET 2006-2 | Royal Park | 150280154 | A | Wells Fargo Bank; N.A. |
| 233 | WFHET 2006-2 | Royal Park | 151878857 | A | Wells Fargo Bank; N.A. |
| 234 | WFHET 2006-2 | Royal Park | 151580685 | A | Wells Fargo Bank; N.A. |
| 235 | WFHET 2006-2 | Royal Park | 151320058 | A | Wells Fargo Bank; N.A. |
| 236 | WFHET 2006-2 | Royal Park | 151123114 | A | Wells Fargo Bank; N.A. |
| 237 | WFHET 2006-2 | Royal Park | 151910593 | A | Wells Fargo Bank; N.A. |
| 238 | WFHET 2006-2 | Royal Park | 151493335 | A | Wells Fargo Bank; N.A. |
| 239 | WFHET 2006-2 | Royal Park | 152131256 | A | Wells Fargo Bank; N.A. |
| 240 | WFHET 2006-2 | Royal Park | 151511532 | A | Wells Fargo Bank; N.A. |
| 241 | WFHET 2006-2 | Royal Park | 150982015 | A | Wells Fargo Bank; N.A. |
| 242 | WFHET 2006-2 | Royal Park | 150771376 | A | Wells Fargo Bank; N.A. |
| 243 | WFHET 2006-2 | Royal Park | 150785665 | A | Wells Fargo Bank; N.A. |
| 244 | WFHET 2006-2 | Royal Park | 152028619 | A | Wells Fargo Bank; N.A. |
| 245 | WFHET 2006-2 | Royal Park | 151656527 | A | Wells Fargo Bank; N.A. |
| 246 | WFHET 2006-2 | Royal Park | 151332558 | A | Wells Fargo Bank; N.A. |
| 247 | WFHET 2006-2 | Royal Park | 152159471 | A | Wells Fargo Bank; N.A. |
| 248 | WFHET 2006-2 | Royal Park | 146154463 | A | Wells Fargo Bank; N.A. |
| 249 | WFHET 2006-2 | Royal Park | 151670726 | A | Wells Fargo Bank; N.A. |
| 250 | WFHET 2006-2 | Royal Park | 152045845 | A | Wells Fargo Bank; N.A. |
| 251 | WFHET 2006-2 | Royal Park | 151961067 | A | Wells Fargo Bank; N.A. |
| 252 | WFHET 2006-2 | Royal Park | 152289666 | A | Wells Fargo Bank; N.A. |
| 253 | WFHET 2006-2 | Royal Park | 151208048 | A | Wells Fargo Bank; N.A. |
| 254 | WFHET 2006-2 | Royal Park | 152255956 | A | Wells Fargo Bank; N.A. |
| 255 | WFHET 2006-2 | Royal Park | 151371671 | A | Wells Fargo Bank; N.A. |
| 256 | WFHET 2006-2 | Royal Park | 152064168 | A | Wells Fargo Bank; N.A. |
| 257 | WFHET 2006-2 | Royal Park | 151656816 | A | Wells Fargo Bank; N.A. |
| 258 | WFHET 2006-2 | Royal Park | 151985892 | A | Wells Fargo Bank; N.A. |
| 259 | WFHET 2006-2 | Royal Park | 152022877 | A | Wells Fargo Bank; N.A. |
| 260 | WFHET 2006-2 | Royal Park | 151460227 | A | Wells Fargo Bank; N.A. |
| 261 | WFHET 2006-2 | Royal Park | 152240552 | A | Wells Fargo Bank; N.A. |
| 262 | WFHET 2006-2 | Royal Park | 151264389 | A | Wells Fargo Bank; N.A. |
| 263 | WFHET 2006-2 | Royal Park | 151976115 | A | Wells Fargo Bank; N.A. |
| 264 | WFHET 2006-2 | Royal Park | 151486537 | A | Wells Fargo Bank; N.A. |
| 265 | WFHET 2006-2 | Royal Park | 147257703 | A | Wells Fargo Bank; N.A. |
| 266 | WFHET 2006-2 | Royal Park | 151024239 | A | Wells Fargo Bank; N.A. |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 267 | WFHET 2006-2 | Royal Park | 150925717 | A | Wells Fargo Bank; N.A. |
| 268 | WFHET 2006-2 | Royal Park | 151163383 | A | Wells Fargo Bank; N.A. |
| 269 | WFHET 2006-2 | Royal Park | 152053757 | A | Wells Fargo Bank; N.A. |
| 270 | WFHET 2006-2 | Royal Park | 151718079 | A | Wells Fargo Bank; N.A. |
| 271 | WFHET 2006-2 | Royal Park | 151573441 | A | Wells Fargo Bank; N.A. |
| 272 | WFHET 2006-2 | Royal Park | 151781549 | A | Wells Fargo Bank; N.A. |
| 273 | WFHET 2006-2 | Royal Park | 152114526 | A | Wells Fargo Bank; N.A. |
| 274 | WFHET 2006-2 | Royal Park | 149165425 | A | Wells Fargo Bank; N.A. |
| 275 | WFHET 2006-2 | Royal Park | 143873586 | A | Wells Fargo Bank; N.A. |
| 276 | WFHET 2006-2 | Royal Park | 151376365 | A | Wells Fargo Bank; N.A. |
| 277 | WFHET 2006-2 | Royal Park | 147654123 | A | Wells Fargo Bank; N.A. |
| 278 | WFHET 2006-2 | Royal Park | 150265791 | A | Wells Fargo Bank; N.A. |
| 279 | WFHET 2006-2 | Royal Park | 152219028 | A | Wells Fargo Bank; N.A. |
| 280 | WFHET 2006-2 | Royal Park | 151558962 | A | Wells Fargo Bank; N.A. |
| 281 | WFHET 2006-2 | Royal Park | 151666534 | A | Wells Fargo Bank; N.A. |
| 282 | WFHET 2006-2 | Royal Park | 151328093 | A | Wells Fargo Bank; N.A. |
| 283 | WFHET 2006-2 | Royal Park | 151838422 | A | Wells Fargo Bank; N.A. |
| 284 | WFHET 2006-2 | Royal Park | 151350303 | A | Wells Fargo Bank; N.A. |
| 285 | WFHET 2006-2 | Royal Park | 151584729 | A | Wells Fargo Bank; N.A. |
| 286 | WFHET 2006-2 | Royal Park | 151495744 | A | Wells Fargo Bank; N.A. |
| 287 | WFHET 2006-2 | Royal Park | 151842283 | A | Wells Fargo Bank; N.A. |
| 288 | WFHET 2006-2 | Royal Park | 151933892 | A | Wells Fargo Bank; N.A. |
| 289 | WFHET 2006-2 | Royal Park | 150707198 | A | Wells Fargo Bank; N.A. |
| 290 | WFHET 2006-2 | Royal Park | 151962073 | A | Wells Fargo Bank; N.A. |
| 291 | WFHET 2006-2 | Royal Park | 150874287 | A | Wells Fargo Bank; N.A. |
| 292 | WFHET 2006-2 | Royal Park | 151494051 | A | Wells Fargo Bank; N.A. |
| 293 | WFHET 2006-2 | Royal Park | 151972908 | A | Wells Fargo Bank; N.A. |
| 294 | WFHET 2006-2 | Royal Park | 152119012 | A | Wells Fargo Bank; N.A. |
| 295 | WFHET 2006-2 | Royal Park | 151591849 | A | Wells Fargo Bank; N.A. |
| 296 | WFHET 2006-2 | Royal Park | 151836921 | A | Wells Fargo Bank; N.A. |
| 297 | WFHET 2006-2 | Royal Park | 150474914 | A | Wells Fargo Bank; N.A. |
| 298 | WFHET 2006-2 | Royal Park | 151434743 | A | Wells Fargo Bank; N.A. |
| 299 | WFHET 2006-2 | Royal Park | 150473353 | A | Wells Fargo Bank; N.A. |
| 300 | WFHET 2006-2 | Royal Park | 152105656 | A | Wells Fargo Bank; N.A. |
| 301 | WFHET 2006-2 | Royal Park | 152297909 | A | Wells Fargo Bank; N.A. |
| 302 | WFHET 2006-2 | Royal Park | 152223574 | A | Wells Fargo Bank; N.A. |
| 303 | WFHET 2006-2 | Royal Park | 152382792 | A | Wells Fargo Bank; N.A. |
| 304 | WFHET 2006-2 | Royal Park | 148330921 | A | Wells Fargo Bank; N.A. |
| 305 | WFHET 2006-2 | Royal Park | 152061685 | A | Wells Fargo Bank; N.A. |
| 306 | WFHET 2006-2 | Royal Park | 151027935 | A | Wells Fargo Bank; N.A. |
| 307 | WFHET 2006-2 | Royal Park | 151489028 | A | Wells Fargo Bank; N.A. |
| 308 | WFHET 2006-2 | Royal Park | 151437852 | A | Wells Fargo Bank; N.A. |
| 309 | WFHET 2006-2 | Royal Park | 152120671 | A | Wells Fargo Bank; N.A. |
| 310 | WFHET 2006-2 | Royal Park | 152119533 | A | Wells Fargo Bank; N.A. |
| 311 | WFHET 2006-2 | Royal Park | 152193959 | A | Wells Fargo Bank; N.A. |
| 312 | WFHET 2006-2 | Royal Park | 152222808 | A | Wells Fargo Bank; N.A. |
| 313 | WFHET 2006-2 | Royal Park | 150920023 | A | Wells Fargo Bank; N.A. |
| 314 | WFHET 2006-2 | Royal Park | 151466539 | A | Wells Fargo Bank; N.A. |
| 315 | WFHET 2006-2 | Royal Park | 151363744 | A | Wells Fargo Bank; N.A. |
| 316 | WFHET 2006-2 | Royal Park | 146920608 | A | Wells Fargo Bank; N.A. |
| 317 | WFHET 2006-2 | Royal Park | 151893112 | A | Wells Fargo Bank; N.A. |
| 318 | WFHET 2006-2 | Royal Park | 151351673 | A | Wells Fargo Bank; N.A. |
| 319 | WFHET 2006-2 | Royal Park | 151001716 | A | Wells Fargo Bank; N.A. |
| 320 | WFHET 2006-2 | Royal Park | 151253226 | A | Wells Fargo Bank; N.A. |
| 321 | WFHET 2006-2 | Royal Park | 151647229 | A | Wells Fargo Bank; N.A. |

WFHET 2006-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 322 | WFHET 2006-2 | Royal Park | 151113313 | A | Wells Fargo Bank; N.A. |
| 323 | WFHET 2006-2 | Royal Park | 151682143 | A | Wells Fargo Bank; N.A. |
| 324 | WFHET 2006-2 | Royal Park | 150478642 | A | Wells Fargo Bank; N.A. |
| 325 | WFHET 2006-2 | Royal Park | 151901808 | A | Wells Fargo Bank; N.A. |
| 326 | WFHET 2006-2 | Royal Park | 151563442 | A | Wells Fargo Bank; N.A. |
| 327 | WFHET 2006-2 | Royal Park | 151802915 | A | Wells Fargo Bank; N.A. |
| 328 | WFHET 2006-2 | Royal Park | 151782281 | A | Wells Fargo Bank; N.A. |
| 329 | WFHET 2006-2 | Royal Park | 151124617 | A | Wells Fargo Bank; N.A. |
| 330 | WFHET 2006-2 | Royal Park | 151653516 | A | Wells Fargo Bank; N.A. |
| 331 | WFHET 2006-2 | Royal Park | 152198123 | A | Wells Fargo Bank; N.A. |
| 332 | WFHET 2006-2 | Royal Park | 149579666 | A | Wells Fargo Bank; N.A. |
| 333 | WFHET 2006-2 | Royal Park | 151701927 | A | Wells Fargo Bank; N.A. |
| 334 | WFHET 2006-2 | Royal Park | 151109899 | A | Wells Fargo Bank; N.A. |
| 335 | WFHET 2006-2 | Royal Park | 151904117 | A | Wells Fargo Bank; N.A. |
| 336 | WFHET 2006-2 | Royal Park | 149692303 | A | Wells Fargo Bank; N.A. |
| 337 | WFHET 2006-2 | Royal Park | 145861555 | A | Wells Fargo Bank; N.A. |
| 338 | WFHET 2006-2 | Royal Park | 151880739 | A | Wells Fargo Bank; N.A. |
| 339 | WFHET 2006-2 | Royal Park | 145108205 | A | Wells Fargo Bank; N.A. |
| 340 | WFHET 2006-2 | Royal Park | 146245477 | A | Wells Fargo Bank; N.A. |
| 341 | WFHET 2006-2 | Royal Park | 152116117 | A | Wells Fargo Bank; N.A. |
| 342 | WFHET 2006-2 | Royal Park | 151200755 | A | Wells Fargo Bank; N.A. |
| 343 | WFHET 2006-2 | Royal Park | 151261575 | A | Wells Fargo Bank; N.A. |
| 344 | WFHET 2006-2 | Royal Park | 152312666 | A | Wells Fargo Bank; N.A. |
| 345 | WFHET 2006-2 | Royal Park | 151805645 | A | Wells Fargo Bank; N.A. |
| 346 | WFHET 2006-2 | Royal Park | 151078953 | A | Wells Fargo Bank; N.A. |
| 347 | WFHET 2006-2 | Royal Park | 146851761 | A | Wells Fargo Bank; N.A. |
| 348 | WFHET 2006-2 | Royal Park | 150503712 | A | Wells Fargo Bank; N.A. |
| 349 | WFHET 2006-2 | Royal Park | 152343406 | A | Wells Fargo Bank; N.A. |
| 350 | WFHET 2006-2 | Royal Park | 152125696 | A | Wells Fargo Bank; N.A. |
| 351 | WFHET 2006-2 | Royal Park | 151364973 | A | Wells Fargo Bank; N.A. |
| 352 | WFHET 2006-2 | Royal Park | 150588267 | A | Wells Fargo Bank; N.A. |
| 353 | WFHET 2006-2 | Royal Park | 150642981 | A | Wells Fargo Bank; N.A. |
| 354 | WFHET 2006-2 | Royal Park | 150719201 | A | Wells Fargo Bank; N.A. |
| 355 | WFHET 2006-2 | Royal Park | 151456076 | A | Wells Fargo Bank; N.A. |
| 356 | WFHET 2006-2 | Royal Park | 150438299 | A | Wells Fargo Bank; N.A. |
| 357 | WFHET 2006-2 | Royal Park | 151896214 | A | Wells Fargo Bank; N.A. |
| 358 | WFHET 2006-2 | Royal Park | 151157989 | A | Wells Fargo Bank; N.A. |
| 359 | WFHET 2006-2 | Royal Park | 151416229 | A | Wells Fargo Bank; N.A. |
| 360 | WFHET 2006-2 | Royal Park | 152113452 | A | Wells Fargo Bank; N.A. |
| 361 | WFHET 2006-2 | Royal Park | 151935038 | A | Wells Fargo Bank; N.A. |
| 362 | WFHET 2006-2 | Royal Park | 152124392 | A | Wells Fargo Bank; N.A. |
| 363 | WFHET 2006-2 | Royal Park | 151565991 | A | Wells Fargo Bank; N.A. |
| 364 | WFHET 2006-2 | Royal Park | 151757028 | A | Wells Fargo Bank; N.A. |
| 365 | WFHET 2006-2 | Royal Park | 151293354 | A | Wells Fargo Bank; N.A. |
| 366 | WFHET 2006-2 | Royal Park | 152068607 | A | Wells Fargo Bank; N.A. |
| 367 | WFHET 2006-2 | Royal Park | 148217805 | A | Wells Fargo Bank; N.A. |
| 368 | WFHET 2006-2 | Royal Park | 151358678 | A | Wells Fargo Bank; N.A. |
| 369 | WFHET 2006-2 | Royal Park | 151960572 | A | Wells Fargo Bank; N.A. |
| 370 | WFHET 2006-2 | Royal Park | 152269676 | A | Wells Fargo Bank; N.A. |
| 371 | WFHET 2006-2 | Royal Park | 151683976 | A | Wells Fargo Bank; N.A. |
| 372 | WFHET 2006-2 | Royal Park | 151802972 | A | Wells Fargo Bank; N.A. |
| 373 | WFHET 2006-2 | Royal Park | 151387958 | A | Wells Fargo Bank; N.A. |
| 374 | WFHET 2006-2 | Royal Park | 151079811 | A | Wells Fargo Bank; N.A. |
| 375 | WFHET 2006-2 | Royal Park | 147503924 | A | Wells Fargo Bank; N.A. |
| 376 | WFHET 2006-2 | Royal Park | 151400199 | A | Wells Fargo Bank; N.A. |

WFHET 2006-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 377 | WFHET 2006-2 | Royal Park | 151275484 | A | Wells Fargo Bank; N.A. |
| 378 | WFHET 2006-2 | Royal Park | 151717758 | A | Wells Fargo Bank; N.A. |
| 379 | WFHET 2006-2 | Royal Park | 151808938 | A | Wells Fargo Bank; N.A. |
| 380 | WFHET 2006-2 | Royal Park | 151873668 | A | Wells Fargo Bank; N.A. |
| 381 | WFHET 2006-2 | Royal Park | 151001195 | A | Wells Fargo Bank; N.A. |
| 382 | WFHET 2006-2 | Royal Park | 151417987 | A | Wells Fargo Bank; N.A. |
| 383 | WFHET 2006-2 | Royal Park | 151640497 | A | Wells Fargo Bank; N.A. |
| 384 | WFHET 2006-2 | Royal Park | 150968311 | A | Wells Fargo Bank; N.A. |
| 385 | WFHET 2006-2 | Royal Park | 150113926 | A | Wells Fargo Bank; N.A. |
| 386 | WFHET 2006-2 | Royal Park | 152064382 | A | Wells Fargo Bank; N.A. |
| 387 | WFHET 2006-2 | Royal Park | 151622313 | A | Wells Fargo Bank; N.A. |
| 388 | WFHET 2006-2 | Royal Park | 151061041 | A | Wells Fargo Bank; N.A. |
| 389 | WFHET 2006-2 | Royal Park | 150863199 | A | Wells Fargo Bank; N.A. |
| 390 | WFHET 2006-2 | Royal Park | 151179579 | A | Wells Fargo Bank; N.A. |
| 391 | WFHET 2006-2 | Royal Park | 151471299 | A | Wells Fargo Bank; N.A. |
| 392 | WFHET 2006-2 | Royal Park | 151919974 | A | Wells Fargo Bank; N.A. |
| 393 | WFHET 2006-2 | Royal Park | 150884336 | A | Wells Fargo Bank; N.A. |
| 394 | WFHET 2006-2 | Royal Park | 152119343 | A | Wells Fargo Bank; N.A. |
| 395 | WFHET 2006-2 | Royal Park | 151301587 | A | Wells Fargo Bank; N.A. |
| 396 | WFHET 2006-2 | Royal Park | 151811692 | A | Wells Fargo Bank; N.A. |
| 397 | WFHET 2006-2 | Royal Park | 150836187 | A | Wells Fargo Bank; N.A. |
| 398 | WFHET 2006-2 | Royal Park | 151678893 | A | Wells Fargo Bank; N.A. |
| 399 | WFHET 2006-2 | Royal Park | 152035804 | A | Wells Fargo Bank; N.A. |
| 400 | WFHET 2006-2 | Royal Park | 151601903 | A | Wells Fargo Bank; N.A. |
| 401 | WFHET 2006-2 | Royal Park | 151551645 | A | Wells Fargo Bank; N.A. |
| 402 | WFHET 2006-2 | Royal Park | 151578895 | A | Wells Fargo Bank; N.A. |
| 403 | WFHET 2006-2 | Royal Park | 152304572 | A | Wells Fargo Bank; N.A. |
| 404 | WFHET 2006-2 | Royal Park | 145859286 | A | Wells Fargo Bank; N.A. |
| 405 | WFHET 2006-2 | Royal Park | 151943677 | A | Wells Fargo Bank; N.A. |
| 406 | WFHET 2006-2 | Royal Park | 150752012 | A | Wells Fargo Bank; N.A. |
| 407 | WFHET 2006-2 | Royal Park | 151785326 | A | Wells Fargo Bank; N.A. |
| 408 | WFHET 2006-2 | Royal Park | 151058971 | A | Wells Fargo Bank; N.A. |
| 409 | WFHET 2006-2 | Royal Park | 151509635 | A | Wells Fargo Bank; N.A. |
| 410 | WFHET 2006-2 | Royal Park | 152186136 | A | Wells Fargo Bank; N.A. |
| 411 | WFHET 2006-2 | Royal Park | 151436482 | A | Wells Fargo Bank; N.A. |
| 412 | WFHET 2006-2 | Royal Park | 151091915 | A | Wells Fargo Bank; N.A. |
| 413 | WFHET 2006-2 | Royal Park | 150674315 | A | Wells Fargo Bank; N.A. |
| 414 | WFHET 2006-2 | Royal Park | 152171724 | A | Wells Fargo Bank; N.A. |
| 415 | WFHET 2006-2 | Royal Park | 151688371 | A | Wells Fargo Bank; N.A. |
| 416 | WFHET 2006-2 | Royal Park | 152309811 | A | Wells Fargo Bank; N.A. |
| 417 | WFHET 2006-2 | Royal Park | 151311883 | A | Wells Fargo Bank; N.A. |
| 418 | WFHET 2006-2 | Royal Park | 144224086 | A | Wells Fargo Bank; N.A. |
| 419 | WFHET 2006-2 | Royal Park | 151240827 | A | Wells Fargo Bank; N.A. |
| 420 | WFHET 2006-2 | Royal Park | 151762606 | A | Wells Fargo Bank; N.A. |
| 421 | WFHET 2006-2 | Royal Park | 152120283 | A | Wells Fargo Bank; N.A. |
| 422 | WFHET 2006-2 | Royal Park | 151382546 | A | Wells Fargo Bank; N.A. |
| 423 | WFHET 2006-2 | Royal Park | 151007283 | A | Wells Fargo Bank; N.A. |
| 424 | WFHET 2006-2 | Royal Park | 151181021 | A | Wells Fargo Bank; N.A. |
| 425 | WFHET 2006-2 | Royal Park | 151723376 | A | Wells Fargo Bank; N.A. |
| 426 | WFHET 2006-2 | Royal Park | 151591963 | A | Wells Fargo Bank; N.A. |
| 427 | WFHET 2006-2 | Royal Park | 152186185 | A | Wells Fargo Bank; N.A. |
| 428 | WFHET 2006-2 | Royal Park | 151305976 | A | Wells Fargo Bank; N.A. |
| 429 | WFHET 2006-2 | Royal Park | 151170693 | A | Wells Fargo Bank; N.A. |
| 430 | WFHET 2006-2 | Royal Park | 144663937 | A | Wells Fargo Bank; N.A. |
| 431 | WFHET 2006-2 | Royal Park | 151775624 | A | Wells Fargo Bank; N.A. |

WFHET 2006-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|------|-----------|----------|----------|---------------------|
| 432 | WFHET 2006-2 | Royal Park | 151852126 | A | Wells Fargo Bank; N.A. |
| 433 | WFHET 2006-2 | Royal Park | 151814217 | A | Wells Fargo Bank; N.A. |
| 434 | WFHET 2006-2 | Royal Park | 152204343 | A | Wells Fargo Bank; N.A. |
| 435 | WFHET 2006-2 | Royal Park | 151619715 | A | Wells Fargo Bank; N.A. |
| 436 | WFHET 2006-2 | Royal Park | 151214897 | A | Wells Fargo Bank; N.A. |
| 437 | WFHET 2006-2 | Royal Park | 150748838 | A | Wells Fargo Bank; N.A. |
| 438 | WFHET 2006-2 | Royal Park | 151493939 | A | Wells Fargo Bank; N.A. |
| 439 | WFHET 2006-2 | Royal Park | 150992956 | A | Wells Fargo Bank; N.A. |
| 440 | WFHET 2006-2 | Royal Park | 151397965 | A | Wells Fargo Bank; N.A. |
| 441 | WFHET 2006-2 | Royal Park | 151294535 | A | Wells Fargo Bank; N.A. |
| 442 | WFHET 2006-2 | Royal Park | 151387271 | A | Wells Fargo Bank; N.A. |
| 443 | WFHET 2006-2 | Royal Park | 152057048 | A | Wells Fargo Bank; N.A. |

**WFHET 2006-2**
**Backup Loans**

### Backups - A (EVER-90; EVER-LIQ)

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2006-2 | 151720034 | A | Wells Fargo Bank, N.A. |
| 2 WFHET 2006-2 | 151089505 | A | Wells Fargo Bank, N.A. |
| 3 WFHET 2006-2 | 151998358 | A | Wells Fargo Bank, N.A. |
| 4 WFHET 2006-2 | 151488467 | A | Wells Fargo Bank, N.A. |
| 5 WFHET 2006-2 | 151576857 | A | Wells Fargo Bank, N.A. |
| 6 WFHET 2006-2 | 151656204 | A | Wells Fargo Bank, N.A. |
| 7 WFHET 2006-2 | 151052529 | A | Wells Fargo Bank, N.A. |
| 8 WFHET 2006-2 | 151981966 | A | Wells Fargo Bank, N.A. |
| 9 WFHET 2006-2 | 151672623 | A | Wells Fargo Bank, N.A. |
| 10 WFHET 2006-2 | 150932135 | A | Wells Fargo Bank, N.A. |
| 11 WFHET 2006-2 | 151365152 | A | Wells Fargo Bank, N.A. |
| 12 WFHET 2006-2 | 151770773 | A | Wells Fargo Bank, N.A. |
| 13 WFHET 2006-2 | 151737921 | A | Wells Fargo Bank, N.A. |
| 14 WFHET 2006-2 | 151544152 | A | Wells Fargo Bank, N.A. |
| 15 WFHET 2006-2 | 151865037 | A | Wells Fargo Bank, N.A. |
| 16 WFHET 2006-2 | 152135422 | A | Wells Fargo Bank, N.A. |
| 17 WFHET 2006-2 | 152208856 | A | Wells Fargo Bank, N.A. |
| 18 WFHET 2006-2 | 149881625 | A | Wells Fargo Bank, N.A. |
| 19 WFHET 2006-2 | 151937927 | A | Wells Fargo Bank, N.A. |
| 20 WFHET 2006-2 | 149948184 | A | Wells Fargo Bank, N.A. |
| 21 WFHET 2006-2 | 141455071 | A | Wells Fargo Bank, N.A. |
| 22 WFHET 2006-2 | 152039376 | A | Wells Fargo Bank, N.A. |
| 23 WFHET 2006-2 | 146931316 | A | Wells Fargo Bank, N.A. |
| 24 WFHET 2006-2 | 152031746 | A | Wells Fargo Bank, N.A. |
| 25 WFHET 2006-2 | 152363495 | A | Wells Fargo Bank, N.A. |
| 26 WFHET 2006-2 | 149533689 | A | Wells Fargo Bank, N.A. |
| 27 WFHET 2006-2 | 151586062 | A | Wells Fargo Bank, N.A. |
| 28 WFHET 2006-2 | 151872041 | A | Wells Fargo Bank, N.A. |
| 29 WFHET 2006-2 | 151052917 | A | Wells Fargo Bank, N.A. |
| 30 WFHET 2006-2 | 152230843 | A | Wells Fargo Bank, N.A. |
| 31 WFHET 2006-2 | 150932416 | A | Wells Fargo Bank, N.A. |
| 32 WFHET 2006-2 | 151240926 | A | Wells Fargo Bank, N.A. |
| 33 WFHET 2006-2 | 151463742 | A | Wells Fargo Bank, N.A. |
| 34 WFHET 2006-2 | 151972817 | A | Wells Fargo Bank, N.A. |
| 35 WFHET 2006-2 | 151032968 | A | Wells Fargo Bank, N.A. |
| 36 WFHET 2006-2 | 152173126 | A | Wells Fargo Bank, N.A. |
| 37 WFHET 2006-2 | 151275542 | A | Wells Fargo Bank, N.A. |
| 38 WFHET 2006-2 | 152011193 | A | Wells Fargo Bank, N.A. |
| 39 WFHET 2006-2 | 151929924 | A | Wells Fargo Bank, N.A. |
| 40 WFHET 2006-2 | 150997534 | A | Wells Fargo Bank, N.A. |
| 41 WFHET 2006-2 | 148384225 | A | Wells Fargo Bank, N.A. |
| 42 WFHET 2006-2 | 151225927 | A | Wells Fargo Bank, N.A. |
| 43 WFHET 2006-2 | 151379765 | A | Wells Fargo Bank, N.A. |
| 44 WFHET 2006-2 | 150903987 | A | Wells Fargo Bank, N.A. |
| 45 WFHET 2006-2 | 152168316 | A | Wells Fargo Bank, N.A. |
| 46 WFHET 2006-2 | 149202038 | A | Wells Fargo Bank, N.A. |
| 47 WFHET 2006-2 | 151328077 | A | Wells Fargo Bank, N.A. |
| 48 WFHET 2006-2 | 150458388 | A | Wells Fargo Bank, N.A. |
| 49 WFHET 2006-2 | 151070364 | A | Wells Fargo Bank, N.A. |
| 50 WFHET 2006-2 | 151680725 | A | Wells Fargo Bank, N.A. |
| 51 WFHET 2006-2 | 151750759 | A | Wells Fargo Bank, N.A. |
| 52 WFHET 2006-2 | 152123535 | A | Wells Fargo Bank, N.A. |
| 53 WFHET 2006-2 | 146562491 | A | Wells Fargo Bank, N.A. |
| 54 WFHET 2006-2 | 152060216 | A | Wells Fargo Bank, N.A. |
| 55 WFHET 2006-2 | 150779684 | A | Wells Fargo Bank, N.A. |
| 56 WFHET 2006-2 | 152075461 | A | Wells Fargo Bank, N.A. |
| 57 WFHET 2006-2 | 144249158 | A | Wells Fargo Bank, N.A. |
| 58 WFHET 2006-2 | 151018394 | A | Wells Fargo Bank, N.A. |
| 59 WFHET 2006-2 | 151760345 | A | Wells Fargo Bank, N.A. |
| 60 WFHET 2006-2 | 151633765 | A | Wells Fargo Bank, N.A. |
| 61 WFHET 2006-2 | 151250545 | A | Wells Fargo Bank, N.A. |
| 62 WFHET 2006-2 | 151667102 | A | Wells Fargo Bank, N.A. |
| 63 WFHET 2006-2 | 151792249 | A | Wells Fargo Bank, N.A. |
| 64 WFHET 2006-2 | 151936325 | A | Wells Fargo Bank, N.A. |
| 65 WFHET 2006-2 | 151649811 | A | Wells Fargo Bank, N.A. |
| 66 WFHET 2006-2 | 150513794 | A | Wells Fargo Bank, N.A. |
| 67 WFHET 2006-2 | 152505434 | A | Wells Fargo Bank, N.A. |
| 68 WFHET 2006-2 | 152238135 | A | Wells Fargo Bank, N.A. |
| 69 WFHET 2006-2 | 151204534 | A | Wells Fargo Bank, N.A. |
| 70 WFHET 2006-2 | 150505305 | A | Wells Fargo Bank, N.A. |
| 71 WFHET 2006-2 | 151376969 | A | Wells Fargo Bank, N.A. |
| 72 WFHET 2006-2 | 151892486 | A | Wells Fargo Bank, N.A. |
| 73 WFHET 2006-2 | 151668175 | A | Wells Fargo Bank, N.A. |
| 74 WFHET 2006-2 | 145801528 | A | Wells Fargo Bank, N.A. |
| 75 WFHET 2006-2 | 151241726 | A | Wells Fargo Bank, N.A. |

### Backups - B (EVER-90; EVER-LIQ)

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2006-2 | 150307544 | B | Wells Fargo Bank, N.A. |
| 2 WFHET 2006-2 | 152177465 | B | Wells Fargo Bank, N.A. |
| 3 WFHET 2006-2 | 147845796 | B | Wells Fargo Bank, N.A. |
| 4 WFHET 2006-2 | 151921251 | B | Wells Fargo Bank, N.A. |
| 5 WFHET 2006-2 | 150928125 | B | Wells Fargo Bank, N.A. |
| 6 WFHET 2006-2 | 151889367 | B | Wells Fargo Bank, N.A. |
| 7 WFHET 2006-2 | 151295748 | B | Wells Fargo Bank, N.A. |
| 8 WFHET 2006-2 | 150890358 | B | Wells Fargo Bank, N.A. |
| 9 WFHET 2006-2 | 151324969 | B | Wells Fargo Bank, N.A. |
| 10 WFHET 2006-2 | 151287778 | B | Wells Fargo Bank, N.A. |
| 11 WFHET 2006-2 | 151275724 | B | Wells Fargo Bank, N.A. |
| 12 WFHET 2006-2 | 151539301 | B | Wells Fargo Bank, N.A. |
| 13 WFHET 2006-2 | 151426301 | B | Wells Fargo Bank, N.A. |
| 14 WFHET 2006-2 | 151800521 | B | Wells Fargo Bank, N.A. |
| 15 WFHET 2006-2 | 151796919 | B | Wells Fargo Bank, N.A. |
| 16 WFHET 2006-2 | 151032653 | B | Wells Fargo Bank, N.A. |
| 17 WFHET 2006-2 | 152009056 | B | Wells Fargo Bank, N.A. |
| 18 WFHET 2006-2 | 151885456 | B | Wells Fargo Bank, N.A. |
| 19 WFHET 2006-2 | 151220191 | B | Wells Fargo Bank, N.A. |
| 20 WFHET 2006-2 | 152053336 | B | Wells Fargo Bank, N.A. |
| 21 WFHET 2006-2 | 150921062 | B | Wells Fargo Bank, N.A. |
| 22 WFHET 2006-2 | 151375052 | B | Wells Fargo Bank, N.A. |
| 23 WFHET 2006-2 | 145592515 | B | Wells Fargo Bank, N.A. |
| 24 WFHET 2006-2 | 151259546 | B | Wells Fargo Bank, N.A. |
| 25 WFHET 2006-2 | 151500899 | B | Wells Fargo Bank, N.A. |
| 26 WFHET 2006-2 | 152199105 | B | Wells Fargo Bank, N.A. |
| 27 WFHET 2006-2 | 150738532 | B | Wells Fargo Bank, N.A. |
| 28 WFHET 2006-2 | 150367423 | B | Wells Fargo Bank, N.A. |
| 29 WFHET 2006-2 | 151531688 | B | Wells Fargo Bank, N.A. |
| 30 WFHET 2006-2 | 151964228 | B | Wells Fargo Bank, N.A. |
| 31 WFHET 2006-2 | 150808046 | B | Wells Fargo Bank, N.A. |
| 32 WFHET 2006-2 | 151211562 | B | Wells Fargo Bank, N.A. |
| 33 WFHET 2006-2 | 151842184 | B | Wells Fargo Bank, N.A. |
| 34 WFHET 2006-2 | 151733912 | B | Wells Fargo Bank, N.A. |
| 35 WFHET 2006-2 | 150915783 | B | Wells Fargo Bank, N.A. |
| 36 WFHET 2006-2 | 151419108 | B | Wells Fargo Bank, N.A. |
| 37 WFHET 2006-2 | 151216742 | B | Wells Fargo Bank, N.A. |
| 38 WFHET 2006-2 | 151787223 | B | Wells Fargo Bank, N.A. |
| 39 WFHET 2006-2 | 151362811 | B | Wells Fargo Bank, N.A. |
| 40 WFHET 2006-2 | 145285763 | B | Wells Fargo Bank, N.A. |
| 41 WFHET 2006-2 | 151443645 | B | Wells Fargo Bank, N.A. |
| 42 WFHET 2006-2 | 151449196 | B | Wells Fargo Bank, N.A. |
| 43 WFHET 2006-2 | 151579499 | B | Wells Fargo Bank, N.A. |
| 44 WFHET 2006-2 | 151554557 | B | Wells Fargo Bank, N.A. |
| 45 WFHET 2006-2 | 151921475 | B | Wells Fargo Bank, N.A. |
| 46 WFHET 2006-2 | 143632958 | B | Wells Fargo Bank, N.A. |
| 47 WFHET 2006-2 | 151936184 | B | Wells Fargo Bank, N.A. |
| 48 WFHET 2006-2 | 151487147 | B | Wells Fargo Bank, N.A. |
| 49 WFHET 2006-2 | 150833663 | B | Wells Fargo Bank, N.A. |
| 50 WFHET 2006-2 | 148809494 | B | Wells Fargo Bank, N.A. |
| 51 WFHET 2006-2 | 151154572 | B | Wells Fargo Bank, N.A. |
| 52 WFHET 2006-2 | 151876273 | B | Wells Fargo Bank, N.A. |
| 53 WFHET 2006-2 | 151366762 | B | Wells Fargo Bank, N.A. |
| 54 WFHET 2006-2 | 151322476 | B | Wells Fargo Bank, N.A. |
| 55 WFHET 2006-2 | 150520351 | B | Wells Fargo Bank, N.A. |
| 56 WFHET 2006-2 | 151497104 | B | Wells Fargo Bank, N.A. |
| 57 WFHET 2006-2 | 151482569 | B | Wells Fargo Bank, N.A. |
| 58 WFHET 2006-2 | 151917572 | B | Wells Fargo Bank, N.A. |
| 59 WFHET 2006-2 | 152020574 | B | Wells Fargo Bank, N.A. |
| 60 WFHET 2006-2 | 151225951 | B | Wells Fargo Bank, N.A. |
| 61 WFHET 2006-2 | 151263704 | B | Wells Fargo Bank, N.A. |
| 62 WFHET 2006-2 | 149760233 | B | Wells Fargo Bank, N.A. |
| 63 WFHET 2006-2 | 151792538 | B | Wells Fargo Bank, N.A. |
| 64 WFHET 2006-2 | 151648763 | B | Wells Fargo Bank, N.A. |
| 65 WFHET 2006-2 | 151561172 | B | Wells Fargo Bank, N.A. |
| 66 WFHET 2006-2 | 151304219 | B | Wells Fargo Bank, N.A. |
| 67 WFHET 2006-2 | 151016839 | B | Wells Fargo Bank, N.A. |
| 68 WFHET 2006-2 | 151178043 | B | Wells Fargo Bank, N.A. |
| 69 WFHET 2006-2 | 151982063 | B | Wells Fargo Bank, N.A. |
| 70 WFHET 2006-2 | 150560803 | B | Wells Fargo Bank, N.A. |
| 71 WFHET 2006-2 | 151813763 | B | Wells Fargo Bank, N.A. |
| 72 WFHET 2006-2 | 150885556 | B | Wells Fargo Bank, N.A. |
| 73 WFHET 2006-2 | 152283073 | B | Wells Fargo Bank, N.A. |
| 74 WFHET 2006-2 | 151774452 | B | Wells Fargo Bank, N.A. |
| 75 WFHET 2006-2 | 149587087 | B | Wells Fargo Bank, N.A. |

### Backups - C (NOT EVER-90; EVER-LIQ)

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2006-2 | 151784832 | C | Wells Fargo Bank, N.A. |
| 2 WFHET 2006-2 | 151690443 | C | Wells Fargo Bank, N.A. |
| 3 WFHET 2006-2 | 151524238 | C | Wells Fargo Bank, N.A. |

### Backups - D (NOT EVER-90; NOT EVER-LIQ)

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2006-2 | 152203287 | D | Wells Fargo Bank, N.A. |
| 2 WFHET 2006-2 | 149541542 | D | Wells Fargo Bank, N.A. |
| 3 WFHET 2006-2 | 151745379 | D | Wells Fargo Bank, N.A. |
| 4 WFHET 2006-2 | 150869246 | D | Wells Fargo Bank, N.A. |
| 5 WFHET 2006-2 | 151492444 | D | Wells Fargo Bank, N.A. |
| 6 WFHET 2006-2 | 144642337 | D | Wells Fargo Bank, N.A. |
| 7 WFHET 2006-2 | 146353347 | D | Wells Fargo Bank, N.A. |
| 8 WFHET 2006-2 | 151755683 | D | Wells Fargo Bank, N.A. |
| 9 WFHET 2006-2 | 146169826 | D | Wells Fargo Bank, N.A. |
| 10 WFHET 2006-2 | 152142246 | D | Wells Fargo Bank, N.A. |
| 11 WFHET 2006-2 | 152425641 | D | Wells Fargo Bank, N.A. |
| 12 WFHET 2006-2 | 152081949 | D | Wells Fargo Bank, N.A. |
| 13 WFHET 2006-2 | 149913915 | D | Wells Fargo Bank, N.A. |
| 14 WFHET 2006-2 | 151540226 | D | Wells Fargo Bank, N.A. |
| 15 WFHET 2006-2 | 151594926 | D | Wells Fargo Bank, N.A. |
| 16 WFHET 2006-2 | 152013322 | D | Wells Fargo Bank, N.A. |
| 17 WFHET 2006-2 | 151273885 | D | Wells Fargo Bank, N.A. |
| 18 WFHET 2006-2 | 152240818 | D | Wells Fargo Bank, N.A. |
| 19 WFHET 2006-2 | 146618129 | D | Wells Fargo Bank, N.A. |
| 20 WFHET 2006-2 | 142704345 | D | Wells Fargo Bank, N.A. |
| 21 WFHET 2006-2 | 151202348 | D | Wells Fargo Bank, N.A. |
| 22 WFHET 2006-2 | 151992831 | D | Wells Fargo Bank, N.A. |
| 23 WFHET 2006-2 | 151649332 | D | Wells Fargo Bank, N.A. |
| 24 WFHET 2006-2 | 152243614 | D | Wells Fargo Bank, N.A. |
| 25 WFHET 2006-2 | 151961885 | D | Wells Fargo Bank, N.A. |
| 26 WFHET 2006-2 | 151526779 | D | Wells Fargo Bank, N.A. |
| 27 WFHET 2006-2 | 151497237 | D | Wells Fargo Bank, N.A. |
| 28 WFHET 2006-2 | 146256334 | D | Wells Fargo Bank, N.A. |
| 29 WFHET 2006-2 | 145028692 | D | Wells Fargo Bank, N.A. |
| 30 WFHET 2006-2 | 151483112 | D | Wells Fargo Bank, N.A. |
| 31 WFHET 2006-2 | 151640778 | D | Wells Fargo Bank, N.A. |
| 32 WFHET 2006-2 | 151528023 | D | Wells Fargo Bank, N.A. |
| 33 WFHET 2006-2 | 151026788 | D | Wells Fargo Bank, N.A. |
| 34 WFHET 2006-2 | 152286662 | D | Wells Fargo Bank, N.A. |
| 35 WFHET 2006-2 | 152256996 | D | Wells Fargo Bank, N.A. |
| 36 WFHET 2006-2 | 151221231 | D | Wells Fargo Bank, N.A. |
| 37 WFHET 2006-2 | 152127718 | D | Wells Fargo Bank, N.A. |
| 38 WFHET 2006-2 | 151726247 | D | Wells Fargo Bank, N.A. |
| 39 WFHET 2006-2 | 152151643 | D | Wells Fargo Bank, N.A. |
| 40 WFHET 2006-2 | 151544228 | D | Wells Fargo Bank, N.A. |
| 41 WFHET 2006-2 | 146923412 | D | Wells Fargo Bank, N.A. |
| 42 WFHET 2006-2 | 151031846 | D | Wells Fargo Bank, N.A. |
| 43 WFHET 2006-2 | 151379849 | D | Wells Fargo Bank, N.A. |
| 44 WFHET 2006-2 | 151171832 | D | Wells Fargo Bank, N.A. |
| 45 WFHET 2006-2 | 151782091 | D | Wells Fargo Bank, N.A. |
| 46 WFHET 2006-2 | 151614278 | D | Wells Fargo Bank, N.A. |
| 47 WFHET 2006-2 | 151583523 | D | Wells Fargo Bank, N.A. |
| 48 WFHET 2006-2 | 149031254 | D | Wells Fargo Bank, N.A. |
| 49 WFHET 2006-2 | 145451951 | D | Wells Fargo Bank, N.A. |
| 50 WFHET 2006-2 | 150953214 | D | Wells Fargo Bank, N.A. |
| 51 WFHET 2006-2 | 150922516 | D | Wells Fargo Bank, N.A. |
| 52 WFHET 2006-2 | 152051058 | D | Wells Fargo Bank, N.A. |
| 53 WFHET 2006-2 | 150216414 | D | Wells Fargo Bank, N.A. |
| 54 WFHET 2006-2 | 150525319 | D | Wells Fargo Bank, N.A. |
| 55 WFHET 2006-2 | 150831295 | D | Wells Fargo Bank, N.A. |
| 56 WFHET 2006-2 | 151376985 | D | Wells Fargo Bank, N.A. |
| 57 WFHET 2006-2 | 151568623 | D | Wells Fargo Bank, N.A. |
| 58 WFHET 2006-2 | 146028055 | D | Wells Fargo Bank, N.A. |
| 59 WFHET 2006-2 | 152331757 | D | Wells Fargo Bank, N.A. |
| 60 WFHET 2006-2 | 152023644 | D | Wells Fargo Bank, N.A. |
| 61 WFHET 2006-2 | 151549318 | D | Wells Fargo Bank, N.A. |
| 62 WFHET 2006-2 | 151247103 | D | Wells Fargo Bank, N.A. |
| 63 WFHET 2006-2 | 145242061 | D | Wells Fargo Bank, N.A. |
| 64 WFHET 2006-2 | 150208254 | D | Wells Fargo Bank, N.A. |
| 65 WFHET 2006-2 | 151322559 | D | Wells Fargo Bank, N.A. |
| 66 WFHET 2006-2 | 144664497 | D | Wells Fargo Bank, N.A. |
| 67 WFHET 2006-2 | 150828937 | D | Wells Fargo Bank, N.A. |
| 68 WFHET 2006-2 | 152277786 | D | Wells Fargo Bank, N.A. |
| 69 WFHET 2006-2 | 145243564 | D | Wells Fargo Bank, N.A. |
| 70 WFHET 2006-2 | 144030087 | D | Wells Fargo Bank, N.A. |
| 71 WFHET 2006-2 | 151429503 | D | Wells Fargo Bank, N.A. |
| 72 WFHET 2006-2 | 152283487 | D | Wells Fargo Bank, N.A. |
| 73 WFHET 2006-2 | 152471793 | D | Wells Fargo Bank, N.A. |
| 74 WFHET 2006-2 | 151773991 | D | Wells Fargo Bank, N.A. |
| 75 WFHET 2006-2 | 152137667 | D | Wells Fargo Bank, N.A. |

| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 WFHET 2006-2 | 152031282 | A | Wells Fargo Bank, N.A. | 76 WFHET 2006-2 | 145765673 | B | Wells Fargo Bank, N.A. | | | | | 76 WFHET 2006-2 | 151588845 | D | Wells Fargo Bank, N.A. |
| 77 WFHET 2006-2 | 146237409 | A | Wells Fargo Bank, N.A. | 77 WFHET 2006-2 | 151814365 | B | Wells Fargo Bank, N.A. | | | | | 77 WFHET 2006-2 | 152042453 | D | Wells Fargo Bank, N.A. |
| 78 WFHET 2006-2 | 151361979 | A | Wells Fargo Bank, N.A. | 78 WFHET 2006-2 | 152153664 | B | Wells Fargo Bank, N.A. | | | | | 78 WFHET 2006-2 | 151654761 | D | Wells Fargo Bank, N.A. |
| 79 WFHET 2006-2 | 151258142 | A | Wells Fargo Bank, N.A. | 79 WFHET 2006-2 | 151954906 | B | Wells Fargo Bank, N.A. | | | | | 79 WFHET 2006-2 | 150660918 | D | Wells Fargo Bank, N.A. |
| 80 WFHET 2006-2 | 150919488 | A | Wells Fargo Bank, N.A. | 80 WFHET 2006-2 | 151788049 | B | Wells Fargo Bank, N.A. | | | | | 80 WFHET 2006-2 | 151650298 | D | Wells Fargo Bank, N.A. |
| 81 WFHET 2006-2 | 151031911 | A | Wells Fargo Bank, N.A. | 81 WFHET 2006-2 | 152003711 | B | Wells Fargo Bank, N.A. | | | | | 81 WFHET 2006-2 | 151853892 | D | Wells Fargo Bank, N.A. |
| 82 WFHET 2006-2 | 152124129 | A | Wells Fargo Bank, N.A. | 82 WFHET 2006-2 | 150249332 | B | Wells Fargo Bank, N.A. | | | | | 82 WFHET 2006-2 | 152151759 | D | Wells Fargo Bank, N.A. |
| 83 WFHET 2006-2 | 151230208 | A | Wells Fargo Bank, N.A. | 83 WFHET 2006-2 | 151554912 | B | Wells Fargo Bank, N.A. | | | | | 83 WFHET 2006-2 | 151579224 | D | Wells Fargo Bank, N.A. |
| 84 WFHET 2006-2 | 152024691 | A | Wells Fargo Bank, N.A. | 84 WFHET 2006-2 | 152418414 | B | Wells Fargo Bank, N.A. | | | | | 84 WFHET 2006-2 | 151458809 | D | Wells Fargo Bank, N.A. |
| 85 WFHET 2006-2 | 152450557 | A | Wells Fargo Bank, N.A. | 85 WFHET 2006-2 | 151788841 | B | Wells Fargo Bank, N.A. | | | | | 85 WFHET 2006-2 | 151921319 | D | Wells Fargo Bank, N.A. |
| 86 WFHET 2006-2 | 151602695 | A | Wells Fargo Bank, N.A. | 86 WFHET 2006-2 | 151645652 | B | Wells Fargo Bank, N.A. | | | | | 86 WFHET 2006-2 | 152152195 | D | Wells Fargo Bank, N.A. |
| 87 WFHET 2006-2 | 152237392 | A | Wells Fargo Bank, N.A. | 87 WFHET 2006-2 | 151865235 | B | Wells Fargo Bank, N.A. | | | | | 87 WFHET 2006-2 | 151360963 | D | Wells Fargo Bank, N.A. |
| 88 WFHET 2006-2 | 151914553 | A | Wells Fargo Bank, N.A. | 88 WFHET 2006-2 | 151977097 | B | Wells Fargo Bank, N.A. | | | | | 88 WFHET 2006-2 | 151640323 | D | Wells Fargo Bank, N.A. |
| 89 WFHET 2006-2 | 152067781 | A | Wells Fargo Bank, N.A. | 89 WFHET 2006-2 | 151509387 | B | Wells Fargo Bank, N.A. | | | | | 89 WFHET 2006-2 | 145625125 | D | Wells Fargo Bank, N.A. |
| 90 WFHET 2006-2 | 151646064 | A | Wells Fargo Bank, N.A. | 90 WFHET 2006-2 | 151170297 | B | Wells Fargo Bank, N.A. | | | | | 90 WFHET 2006-2 | 151653318 | D | Wells Fargo Bank, N.A. |
| 91 WFHET 2006-2 | 151968377 | A | Wells Fargo Bank, N.A. | 91 WFHET 2006-2 | 151564093 | B | Wells Fargo Bank, N.A. | | | | | 91 WFHET 2006-2 | 151347556 | D | Wells Fargo Bank, N.A. |
| 92 WFHET 2006-2 | 151384021 | A | Wells Fargo Bank, N.A. | 92 WFHET 2006-2 | 151522505 | B | Wells Fargo Bank, N.A. | | | | | 92 WFHET 2006-2 | 146254214 | D | Wells Fargo Bank, N.A. |
| 93 WFHET 2006-2 | 151486982 | A | Wells Fargo Bank, N.A. | 93 WFHET 2006-2 | 151179702 | B | Wells Fargo Bank, N.A. | | | | | 93 WFHET 2006-2 | 152286688 | D | Wells Fargo Bank, N.A. |
| 94 WFHET 2006-2 | 151213311 | A | Wells Fargo Bank, N.A. | 94 WFHET 2006-2 | 151758539 | B | Wells Fargo Bank, N.A. | | | | | 94 WFHET 2006-2 | 149547986 | D | Wells Fargo Bank, N.A. |
| 95 WFHET 2006-2 | 151366499 | A | Wells Fargo Bank, N.A. | 95 WFHET 2006-2 | 151686086 | B | Wells Fargo Bank, N.A. | | | | | 95 WFHET 2006-2 | 150217644 | D | Wells Fargo Bank, N.A. |
| 96 WFHET 2006-2 | 152323853 | A | Wells Fargo Bank, N.A. | 96 WFHET 2006-2 | 151500824 | B | Wells Fargo Bank, N.A. | | | | | 96 WFHET 2006-2 | 152079349 | D | Wells Fargo Bank, N.A. |
| 97 WFHET 2006-2 | 152413936 | A | Wells Fargo Bank, N.A. | 97 WFHET 2006-2 | 146706759 | B | Wells Fargo Bank, N.A. | | | | | 97 WFHET 2006-2 | 151459179 | D | Wells Fargo Bank, N.A. |
| 98 WFHET 2006-2 | 151878394 | A | Wells Fargo Bank, N.A. | 98 WFHET 2006-2 | 151890894 | B | Wells Fargo Bank, N.A. | | | | | 98 WFHET 2006-2 | 150971794 | D | Wells Fargo Bank, N.A. |
| 99 WFHET 2006-2 | 145091344 | A | Wells Fargo Bank, N.A. | 99 WFHET 2006-2 | 152487559 | B | Wells Fargo Bank, N.A. | | | | | 99 WFHET 2006-2 | 150313716 | D | Wells Fargo Bank, N.A. |
| 100 WFHET 2006-2 | 152140786 | A | Wells Fargo Bank, N.A. | 100 WFHET 2006-2 | 151897881 | B | Wells Fargo Bank, N.A. | | | | | 100 WFHET 2006-2 | 151910353 | D | Wells Fargo Bank, N.A. |
| 101 WFHET 2006-2 | 151687084 | A | Wells Fargo Bank, N.A. | 101 WFHET 2006-2 | 151059862 | B | Wells Fargo Bank, N.A. | | | | | 101 WFHET 2006-2 | 151298643 | D | Wells Fargo Bank, N.A. |
| 102 WFHET 2006-2 | 151862463 | A | Wells Fargo Bank, N.A. | 102 WFHET 2006-2 | 151512829 | B | Wells Fargo Bank, N.A. | | | | | 102 WFHET 2006-2 | 151917739 | D | Wells Fargo Bank, N.A. |
| 103 WFHET 2006-2 | 151874583 | A | Wells Fargo Bank, N.A. | 103 WFHET 2006-2 | 151751708 | B | Wells Fargo Bank, N.A. | | | | | 103 WFHET 2006-2 | 143248771 | D | Wells Fargo Bank, N.A. |
| 104 WFHET 2006-2 | 151677655 | A | Wells Fargo Bank, N.A. | 104 WFHET 2006-2 | 147472484 | B | Wells Fargo Bank, N.A. | | | | | 104 WFHET 2006-2 | 151492832 | D | Wells Fargo Bank, N.A. |
| 105 WFHET 2006-2 | 152234274 | A | Wells Fargo Bank, N.A. | 105 WFHET 2006-2 | 150956316 | B | Wells Fargo Bank, N.A. | | | | | 105 WFHET 2006-2 | 152056487 | D | Wells Fargo Bank, N.A. |
| 106 WFHET 2006-2 | 151981289 | A | Wells Fargo Bank, N.A. | 106 WFHET 2006-2 | 147048623 | B | Wells Fargo Bank, N.A. | | | | | 106 WFHET 2006-2 | 151690948 | D | Wells Fargo Bank, N.A. |
| 107 WFHET 2006-2 | 150196681 | A | Wells Fargo Bank, N.A. | 107 WFHET 2006-2 | 151609344 | B | Wells Fargo Bank, N.A. | | | | | 107 WFHET 2006-2 | 151657418 | D | Wells Fargo Bank, N.A. |
| 108 WFHET 2006-2 | 151860152 | A | Wells Fargo Bank, N.A. | 108 WFHET 2006-2 | 152124368 | B | Wells Fargo Bank, N.A. | | | | | 108 WFHET 2006-2 | 151698792 | D | Wells Fargo Bank, N.A. |
| 109 WFHET 2006-2 | 151530029 | A | Wells Fargo Bank, N.A. | 109 WFHET 2006-2 | 151890555 | B | Wells Fargo Bank, N.A. | | | | | 109 WFHET 2006-2 | 151739836 | D | Wells Fargo Bank, N.A. |
| 110 WFHET 2006-2 | 151595071 | A | Wells Fargo Bank, N.A. | 110 WFHET 2006-2 | 151060365 | B | Wells Fargo Bank, N.A. | | | | | 110 WFHET 2006-2 | 152076824 | D | Wells Fargo Bank, N.A. |
| 111 WFHET 2006-2 | 151280807 | A | Wells Fargo Bank, N.A. | 111 WFHET 2006-2 | 150872273 | B | Wells Fargo Bank, N.A. | | | | | 111 WFHET 2006-2 | 151700606 | D | Wells Fargo Bank, N.A. |
| 112 WFHET 2006-2 | 151943685 | A | Wells Fargo Bank, N.A. | 112 WFHET 2006-2 | 150964476 | B | Wells Fargo Bank, N.A. | | | | | 112 WFHET 2006-2 | 151560372 | D | Wells Fargo Bank, N.A. |
| 113 WFHET 2006-2 | 149291635 | A | Wells Fargo Bank, N.A. | 113 WFHET 2006-2 | 151237344 | B | Wells Fargo Bank, N.A. | | | | | 113 WFHET 2006-2 | 151868858 | D | Wells Fargo Bank, N.A. |
| 114 WFHET 2006-2 | 150917375 | A | Wells Fargo Bank, N.A. | 114 WFHET 2006-2 | 152039301 | B | Wells Fargo Bank, N.A. | | | | | 114 WFHET 2006-2 | 151790664 | D | Wells Fargo Bank, N.A. |
| 115 WFHET 2006-2 | 152074076 | A | Wells Fargo Bank, N.A. | 115 WFHET 2006-2 | 151648565 | B | Wells Fargo Bank, N.A. | | | | | 115 WFHET 2006-2 | 151205879 | D | Wells Fargo Bank, N.A. |
| 116 WFHET 2006-2 | 144136306 | A | Wells Fargo Bank, N.A. | 116 WFHET 2006-2 | 151041134 | B | Wells Fargo Bank, N.A. | | | | | 116 WFHET 2006-2 | 152031605 | D | Wells Fargo Bank, N.A. |
| 117 WFHET 2006-2 | 152544326 | A | Wells Fargo Bank, N.A. | 117 WFHET 2006-2 | 151745932 | B | Wells Fargo Bank, N.A. | | | | | 117 WFHET 2006-2 | 151461258 | D | Wells Fargo Bank, N.A. |
| 118 WFHET 2006-2 | 151605466 | A | Wells Fargo Bank, N.A. | 118 WFHET 2006-2 | 152160305 | B | Wells Fargo Bank, N.A. | | | | | 118 WFHET 2006-2 | 152324646 | D | Wells Fargo Bank, N.A. |
| 119 WFHET 2006-2 | 152118048 | A | Wells Fargo Bank, N.A. | 119 WFHET 2006-2 | 151832094 | B | Wells Fargo Bank, N.A. | | | | | 119 WFHET 2006-2 | 151622339 | D | Wells Fargo Bank, N.A. |
| 120 WFHET 2006-2 | 150703007 | A | Wells Fargo Bank, N.A. | 120 WFHET 2006-2 | 146154695 | B | Wells Fargo Bank, N.A. | | | | | 120 WFHET 2006-2 | 152267237 | D | Wells Fargo Bank, N.A. |
| 121 WFHET 2006-2 | 152234217 | A | Wells Fargo Bank, N.A. | 121 WFHET 2006-2 | 151562501 | B | Wells Fargo Bank, N.A. | | | | | 121 WFHET 2006-2 | 151929627 | D | Wells Fargo Bank, N.A. |
| 122 WFHET 2006-2 | 151398997 | A | Wells Fargo Bank, N.A. | 122 WFHET 2006-2 | 151780939 | B | Wells Fargo Bank, N.A. | | | | | 122 WFHET 2006-2 | 151036605 | D | Wells Fargo Bank, N.A. |
| 123 WFHET 2006-2 | 151523628 | A | Wells Fargo Bank, N.A. | 123 WFHET 2006-2 | 151987518 | B | Wells Fargo Bank, N.A. | | | | | 123 WFHET 2006-2 | 151953213 | D | Wells Fargo Bank, N.A. |
| 124 WFHET 2006-2 | 146391768 | A | Wells Fargo Bank, N.A. | 124 WFHET 2006-2 | 151673761 | B | Wells Fargo Bank, N.A. | | | | | 124 WFHET 2006-2 | 152144218 | D | Wells Fargo Bank, N.A. |
| 125 WFHET 2006-2 | 151398971 | A | Wells Fargo Bank, N.A. | 125 WFHET 2006-2 | 151225125 | B | Wells Fargo Bank, N.A. | | | | | 125 WFHET 2006-2 | 151274768 | D | Wells Fargo Bank, N.A. |
| 126 WFHET 2006-2 | 152141081 | A | Wells Fargo Bank, N.A. | 126 WFHET 2006-2 | 148506496 | B | Wells Fargo Bank, N.A. | | | | | 126 WFHET 2006-2 | 152321956 | D | Wells Fargo Bank, N.A. |
| 127 WFHET 2006-2 | 151819109 | A | Wells Fargo Bank, N.A. | 127 WFHET 2006-2 | 150477792 | B | Wells Fargo Bank, N.A. | | | | | 127 WFHET 2006-2 | 152190518 | D | Wells Fargo Bank, N.A. |
| 128 WFHET 2006-2 | 151756269 | A | Wells Fargo Bank, N.A. | 128 WFHET 2006-2 | 148155518 | B | Wells Fargo Bank, N.A. | | | | | 128 WFHET 2006-2 | 151750056 | D | Wells Fargo Bank, N.A. |
| 129 WFHET 2006-2 | 151539178 | A | Wells Fargo Bank, N.A. | 129 WFHET 2006-2 | 151314408 | B | Wells Fargo Bank, N.A. | | | | | 129 WFHET 2006-2 | 151531944 | D | Wells Fargo Bank, N.A. |
| 130 WFHET 2006-2 | 151493053 | A | Wells Fargo Bank, N.A. | 130 WFHET 2006-2 | 151122009 | B | Wells Fargo Bank, N.A. | | | | | 130 WFHET 2006-2 | 151630266 | D | Wells Fargo Bank, N.A. |
| 131 WFHET 2006-2 | 151019585 | A | Wells Fargo Bank, N.A. | 131 WFHET 2006-2 | 151143898 | B | Wells Fargo Bank, N.A. | | | | | 131 WFHET 2006-2 | 152161022 | D | Wells Fargo Bank, N.A. |
| 132 WFHET 2006-2 | 151354255 | A | Wells Fargo Bank, N.A. | 132 WFHET 2006-2 | 150585925 | B | Wells Fargo Bank, N.A. | | | | | 132 WFHET 2006-2 | 152277026 | D | Wells Fargo Bank, N.A. |
| 133 WFHET 2006-2 | 151092772 | A | Wells Fargo Bank, N.A. | 133 WFHET 2006-2 | 152014254 | B | Wells Fargo Bank, N.A. | | | | | 133 WFHET 2006-2 | 151582913 | D | Wells Fargo Bank, N.A. |
| 134 WFHET 2006-2 | 150925972 | A | Wells Fargo Bank, N.A. | 134 WFHET 2006-2 | 151336765 | B | Wells Fargo Bank, N.A. | | | | | 134 WFHET 2006-2 | 151557519 | D | Wells Fargo Bank, N.A. |
| 135 WFHET 2006-2 | 151203262 | A | Wells Fargo Bank, N.A. | 135 WFHET 2006-2 | 151644606 | B | Wells Fargo Bank, N.A. | | | | | 135 WFHET 2006-2 | 151079167 | D | Wells Fargo Bank, N.A. |
| 136 WFHET 2006-2 | 151115532 | A | Wells Fargo Bank, N.A. | 136 WFHET 2006-2 | 151804804 | B | Wells Fargo Bank, N.A. | | | | | 136 WFHET 2006-2 | 150603751 | D | Wells Fargo Bank, N.A. |
| 137 WFHET 2006-2 | 152311056 | A | Wells Fargo Bank, N.A. | 137 WFHET 2006-2 | 152241824 | B | Wells Fargo Bank, N.A. | | | | | 137 WFHET 2006-2 | 151610854 | D | Wells Fargo Bank, N.A. |
| 138 WFHET 2006-2 | 152090213 | A | Wells Fargo Bank, N.A. | 138 WFHET 2006-2 | 151499365 | B | Wells Fargo Bank, N.A. | | | | | 138 WFHET 2006-2 | 151984523 | D | Wells Fargo Bank, N.A. |
| 139 WFHET 2006-2 | 151530276 | A | Wells Fargo Bank, N.A. | 139 WFHET 2006-2 | 152134094 | B | Wells Fargo Bank, N.A. | | | | | 139 WFHET 2006-2 | 151517794 | D | Wells Fargo Bank, N.A. |
| 140 WFHET 2006-2 | 151583879 | A | Wells Fargo Bank, N.A. | 140 WFHET 2006-2 | 149751828 | B | Wells Fargo Bank, N.A. | | | | | 140 WFHET 2006-2 | 151395597 | D | Wells Fargo Bank, N.A. |
| 141 WFHET 2006-2 | 152114708 | A | Wells Fargo Bank, N.A. | 141 WFHET 2006-2 | 151718699 | B | Wells Fargo Bank, N.A. | | | | | 141 WFHET 2006-2 | 150644524 | D | Wells Fargo Bank, N.A. |
| 142 WFHET 2006-2 | 151518362 | A | Wells Fargo Bank, N.A. | 142 WFHET 2006-2 | 143993806 | B | Wells Fargo Bank, N.A. | | | | | 142 WFHET 2006-2 | 152036745 | D | Wells Fargo Bank, N.A. |
| 143 WFHET 2006-2 | 152139994 | A | Wells Fargo Bank, N.A. | 143 WFHET 2006-2 | 152057501 | B | Wells Fargo Bank, N.A. | | | | | 143 WFHET 2006-2 | 151126489 | D | Wells Fargo Bank, N.A. |
| 144 WFHET 2006-2 | 151436979 | A | Wells Fargo Bank, N.A. | 144 WFHET 2006-2 | 152068631 | B | Wells Fargo Bank, N.A. | | | | | 144 WFHET 2006-2 | 151151818 | D | Wells Fargo Bank, N.A. |
| 145 WFHET 2006-2 | 151655644 | A | Wells Fargo Bank, N.A. | 145 WFHET 2006-2 | 151841913 | B | Wells Fargo Bank, N.A. | | | | | 145 WFHET 2006-2 | 150878155 | D | Wells Fargo Bank, N.A. |
| 146 WFHET 2006-2 | 152007258 | A | Wells Fargo Bank, N.A. | 146 WFHET 2006-2 | 151626975 | B | Wells Fargo Bank, N.A. | | | | | 146 WFHET 2006-2 | 151747383 | D | Wells Fargo Bank, N.A. |
| 147 WFHET 2006-2 | 152118543 | A | Wells Fargo Bank, N.A. | 147 WFHET 2006-2 | 152079778 | B | Wells Fargo Bank, N.A. | | | | | 147 WFHET 2006-2 | 144719127 | D | Wells Fargo Bank, N.A. |

## WFHET 2007-2
## Sample

| | Total Loans in Sample: | 117 | | Backups | | 119 | |
|---|---|---|---|---|---|---|---|

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | WFHET 2007-2 | Blackrock | 157683384 | D | Wells Fargo Bank; N.A. |
| 2 | WFHET 2007-2 | Blackrock; NCUA | 158342253 | A | Wells Fargo Bank; N.A. |
| 3 | WFHET 2007-2 | Blackrock; NCUA | 155500192 | A | Wells Fargo Bank; N.A. |
| 4 | WFHET 2007-2 | Blackrock | 158270975 | D | Wells Fargo Bank; N.A. |
| 5 | WFHET 2007-2 | Blackrock; NCUA | 157798364 | A | Wells Fargo Bank; N.A. |
| 6 | WFHET 2007-2 | Blackrock; NCUA | 158378687 | A | Wells Fargo Bank; N.A. |
| 7 | WFHET 2007-2 | Blackrock; NCUA | 156428377 | A | Wells Fargo Bank; N.A. |
| 8 | WFHET 2007-2 | Blackrock; NCUA | 158099168 | B | Wells Fargo Bank; N.A. |
| 9 | WFHET 2007-2 | Blackrock; NCUA | 157813932 | A | Wells Fargo Bank; N.A. |
| 10 | WFHET 2007-2 | Blackrock; NCUA | 158531665 | A | Wells Fargo Bank; N.A. |
| 11 | WFHET 2007-2 | Blackrock; NCUA | 158273896 | A | Wells Fargo Bank; N.A. |
| 12 | WFHET 2007-2 | Blackrock; NCUA | 158028894 | A | Wells Fargo Bank; N.A. |
| 13 | WFHET 2007-2 | Blackrock; NCUA | 158446534 | B | Wells Fargo Bank; N.A. |
| 14 | WFHET 2007-2 | Blackrock; NCUA | 158128827 | A | Wells Fargo Bank; N.A. |
| 15 | WFHET 2007-2 | Blackrock; NCUA | 158275982 | A | Wells Fargo Bank; N.A. |
| 16 | WFHET 2007-2 | Blackrock; NCUA | 158269159 | A | Wells Fargo Bank; N.A. |
| 17 | WFHET 2007-2 | Blackrock; NCUA | 158086058 | A | Wells Fargo Bank; N.A. |
| 18 | WFHET 2007-2 | Blackrock; NCUA | 158005199 | A | Wells Fargo Bank; N.A. |
| 19 | WFHET 2007-2 | Blackrock; NCUA | 157776014 | A | Wells Fargo Bank; N.A. |
| 20 | WFHET 2007-2 | Blackrock; NCUA | 158468249 | A | Wells Fargo Bank; N.A. |
| 21 | WFHET 2007-2 | Blackrock | 157112194 | D | Wells Fargo Bank; N.A. |
| 22 | WFHET 2007-2 | Blackrock; NCUA | 157673393 | B | Wells Fargo Bank; N.A. |
| 23 | WFHET 2007-2 | Blackrock; NCUA | 158316182 | A | Wells Fargo Bank; N.A. |
| 24 | WFHET 2007-2 | Blackrock; NCUA | 157825522 | B | Wells Fargo Bank; N.A. |
| 25 | WFHET 2007-2 | Blackrock; NCUA | 158455303 | A | Wells Fargo Bank; N.A. |
| 26 | WFHET 2007-2 | Blackrock | 158560144 | D | Wells Fargo Bank; N.A. |
| 27 | WFHET 2007-2 | Blackrock; NCUA | 157950163 | A | Wells Fargo Bank; N.A. |
| 28 | WFHET 2007-2 | Blackrock; NCUA | 157877671 | A | Wells Fargo Bank; N.A. |
| 29 | WFHET 2007-2 | Blackrock; NCUA | 156925406 | A | Wells Fargo Bank; N.A. |
| 30 | WFHET 2007-2 | Blackrock; NCUA | 158067918 | A | Wells Fargo Bank; N.A. |
| 31 | WFHET 2007-2 | Blackrock; NCUA | 157758731 | B | Wells Fargo Bank; N.A. |
| 32 | WFHET 2007-2 | Blackrock; NCUA | 157786112 | B | Wells Fargo Bank; N.A. |
| 33 | WFHET 2007-2 | Blackrock; NCUA | 158270108 | A | Wells Fargo Bank; N.A. |
| 34 | WFHET 2007-2 | Blackrock; NCUA | 157417874 | A | Wells Fargo Bank; N.A. |
| 35 | WFHET 2007-2 | Blackrock | 158001925 | D | Wells Fargo Bank; N.A. |
| 36 | WFHET 2007-2 | Blackrock; NCUA | 158072249 | A | Wells Fargo Bank; N.A. |
| 37 | WFHET 2007-2 | Blackrock; NCUA | 157817966 | A | Wells Fargo Bank; N.A. |
| 38 | WFHET 2007-2 | Blackrock; NCUA | 158340471 | A | Wells Fargo Bank; N.A. |
| 39 | WFHET 2007-2 | Blackrock | 157098708 | D | Wells Fargo Bank; N.A. |
| 40 | WFHET 2007-2 | Blackrock; NCUA | 157857046 | A | Wells Fargo Bank; N.A. |
| 41 | WFHET 2007-2 | Blackrock; NCUA | 157874934 | B | Wells Fargo Bank; N.A. |
| 42 | WFHET 2007-2 | Blackrock | 158270819 | D | Wells Fargo Bank; N.A. |
| 43 | WFHET 2007-2 | Blackrock; NCUA | 157361478 | A | Wells Fargo Bank; N.A. |
| 44 | WFHET 2007-2 | Blackrock | 158146332 | D | Wells Fargo Bank; N.A. |
| 45 | WFHET 2007-2 | Blackrock; NCUA | 157554437 | B | Wells Fargo Bank; N.A. |
| 46 | WFHET 2007-2 | Blackrock; NCUA | 157831892 | B | Wells Fargo Bank; N.A. |

WFHET 2007-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | WFHET 2007-2 | Blackrock; NCUA | 158043299 | B | Wells Fargo Bank; N.A. |
| 48 | WFHET 2007-2 | Blackrock; NCUA | 157858721 | A | Wells Fargo Bank; N.A. |
| 49 | WFHET 2007-2 | Blackrock; NCUA | 158181164 | A | Wells Fargo Bank; N.A. |
| 50 | WFHET 2007-2 | Blackrock; NCUA | 157776782 | B | Wells Fargo Bank; N.A. |
| 51 | WFHET 2007-2 | Blackrock; NCUA | 158219311 | A | Wells Fargo Bank; N.A. |
| 52 | WFHET 2007-2 | Blackrock; NCUA | 157959297 | A | Wells Fargo Bank; N.A. |
| 53 | WFHET 2007-2 | Blackrock; NCUA | 157931981 | B | Wells Fargo Bank; N.A. |
| 54 | WFHET 2007-2 | Blackrock; NCUA | 158000653 | A | Wells Fargo Bank; N.A. |
| 55 | WFHET 2007-2 | Blackrock; NCUA | 158378786 | A | Wells Fargo Bank; N.A. |
| 56 | WFHET 2007-2 | Blackrock; NCUA | 158060962 | A | Wells Fargo Bank; N.A. |
| 57 | WFHET 2007-2 | Blackrock; NCUA | 158321885 | A | Wells Fargo Bank; N.A. |
| 58 | WFHET 2007-2 | Blackrock | 157359514 | D | Wells Fargo Bank; N.A. |
| 59 | WFHET 2007-2 | Blackrock; NCUA | 157210352 | A | Wells Fargo Bank; N.A. |
| 60 | WFHET 2007-2 | Blackrock | 157816851 | D | Wells Fargo Bank; N.A. |
| 61 | WFHET 2007-2 | Blackrock; NCUA | 158136317 | B | Wells Fargo Bank; N.A. |
| 62 | WFHET 2007-2 | Blackrock; NCUA | 158410613 | A | Wells Fargo Bank; N.A. |
| 63 | WFHET 2007-2 | Blackrock | 158158691 | D | Wells Fargo Bank; N.A. |
| 64 | WFHET 2007-2 | Blackrock; NCUA | 158178319 | A | Wells Fargo Bank; N.A. |
| 65 | WFHET 2007-2 | Blackrock; NCUA | 155399736 | A | Wells Fargo Bank; N.A. |
| 66 | WFHET 2007-2 | Blackrock; NCUA | 157989922 | A | Wells Fargo Bank; N.A. |
| 67 | WFHET 2007-2 | Blackrock; NCUA | 158199489 | A | Wells Fargo Bank; N.A. |
| 68 | WFHET 2007-2 | Blackrock; NCUA | 157973488 | A | Wells Fargo Bank; N.A. |
| 69 | WFHET 2007-2 | Blackrock; NCUA | 158194217 | A | Wells Fargo Bank; N.A. |
| 70 | WFHET 2007-2 | Blackrock; NCUA | 158015883 | A | Wells Fargo Bank; N.A. |
| 71 | WFHET 2007-2 | Blackrock | 157670787 | D | Wells Fargo Bank; N.A. |
| 72 | WFHET 2007-2 | Blackrock | 158369017 | D | Wells Fargo Bank; N.A. |
| 73 | WFHET 2007-2 | Blackrock; NCUA | 157667205 | A | Wells Fargo Bank; N.A. |
| 74 | WFHET 2007-2 | Blackrock; NCUA | 158464933 | A | Wells Fargo Bank; N.A. |
| 75 | WFHET 2007-2 | Blackrock; NCUA | 158024539 | B | Wells Fargo Bank; N.A. |
| 76 | WFHET 2007-2 | Blackrock; NCUA | 154424436 | A | Wells Fargo Bank; N.A. |
| 77 | WFHET 2007-2 | Blackrock; NCUA | 158001891 | A | Wells Fargo Bank; N.A. |
| 78 | WFHET 2007-2 | Blackrock; NCUA | 158336933 | B | Wells Fargo Bank; N.A. |
| 79 | WFHET 2007-2 | Blackrock; NCUA | 158187559 | A | Wells Fargo Bank; N.A. |
| 80 | WFHET 2007-2 | Blackrock; NCUA | 158100347 | A | Wells Fargo Bank; N.A. |
| 81 | WFHET 2007-2 | Blackrock; NCUA | 158537225 | A | Wells Fargo Bank; N.A. |
| 82 | WFHET 2007-2 | Blackrock | 156182461 | D | Wells Fargo Bank; N.A. |
| 83 | WFHET 2007-2 | Blackrock; NCUA | 158174359 | B | Wells Fargo Bank; N.A. |
| 84 | WFHET 2007-2 | Blackrock; NCUA | 158291427 | A | Wells Fargo Bank; N.A. |
| 85 | WFHET 2007-2 | Blackrock; NCUA | 154988158 | A | Wells Fargo Bank; N.A. |
| 86 | WFHET 2007-2 | Blackrock; NCUA | 157873696 | B | Wells Fargo Bank; N.A. |
| 87 | WFHET 2007-2 | Blackrock; NCUA | 158225664 | B | Wells Fargo Bank; N.A. |
| 88 | WFHET 2007-2 | Blackrock; NCUA | 158045674 | B | Wells Fargo Bank; N.A. |
| 89 | WFHET 2007-2 | Blackrock; NCUA | 158164749 | A | Wells Fargo Bank; N.A. |
| 90 | WFHET 2007-2 | Blackrock; NCUA | 158396739 | B | Wells Fargo Bank; N.A. |
| 91 | WFHET 2007-2 | Blackrock | 156185167 | D | Wells Fargo Bank; N.A. |
| 92 | WFHET 2007-2 | Blackrock; NCUA | 158307488 | B | Wells Fargo Bank; N.A. |
| 93 | WFHET 2007-2 | Blackrock; NCUA | 157275595 | B | Wells Fargo Bank; N.A. |
| 94 | WFHET 2007-2 | Blackrock; NCUA | 157410028 | A | Wells Fargo Bank; N.A. |
| 95 | WFHET 2007-2 | Blackrock; NCUA | 158059766 | B | Wells Fargo Bank; N.A. |
| 96 | WFHET 2007-2 | Blackrock; NCUA | 157796178 | A | Wells Fargo Bank; N.A. |
| 97 | WFHET 2007-2 | Blackrock; NCUA | 157925876 | A | Wells Fargo Bank; N.A. |
| 98 | WFHET 2007-2 | Blackrock | 158235002 | D | Wells Fargo Bank; N.A. |
| 99 | WFHET 2007-2 | Blackrock; NCUA | 158054833 | B | Wells Fargo Bank; N.A. |
| 100 | WFHET 2007-2 | Blackrock | 158113159 | D | Wells Fargo Bank; N.A. |
| 101 | WFHET 2007-2 | NCUA | 158469338 | A | Wells Fargo Bank; N.A. |

WFHET 2007-2

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 102 | WFHET 2007-2 | NCUA | 158209262 | B | Wells Fargo Bank; N.A. |
| 103 | WFHET 2007-2 | NCUA | 158056259 | A | Wells Fargo Bank; N.A. |
| 104 | WFHET 2007-2 | NCUA | 158174631 | B | Wells Fargo Bank; N.A. |
| 105 | WFHET 2007-2 | NCUA | 158399063 | A | Wells Fargo Bank; N.A. |
| 106 | WFHET 2007-2 | NCUA | 158377952 | A | Wells Fargo Bank; N.A. |
| 107 | WFHET 2007-2 | NCUA | 157779539 | B | Wells Fargo Bank; N.A. |
| 108 | WFHET 2007-2 | NCUA | 157996091 | A | Wells Fargo Bank; N.A. |
| 109 | WFHET 2007-2 | NCUA | 157959677 | A | Wells Fargo Bank; N.A. |
| 110 | WFHET 2007-2 | NCUA | 158609966 | A | Wells Fargo Bank; N.A. |
| 111 | WFHET 2007-2 | NCUA | 157801077 | A | Wells Fargo Bank; N.A. |
| 112 | WFHET 2007-2 | NCUA | 157860446 | A | Wells Fargo Bank; N.A. |
| 113 | WFHET 2007-2 | NCUA | 158183996 | A | Wells Fargo Bank; N.A. |
| 114 | WFHET 2007-2 | NCUA | 157904731 | A | Wells Fargo Bank; N.A. |
| 115 | WFHET 2007-2 | NCUA | 157837378 | A | Wells Fargo Bank; N.A. |
| 116 | WFHET 2007-2 | NCUA | 157754003 | B | Wells Fargo Bank; N.A. |
| 117 | WFHET 2007-2 | NCUA | 157626649 | A | Wells Fargo Bank; N.A. |

**WFHET 2007-2**
**Backup Loans**

### Backups - A — EVER-90; EVER-LIQ

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2007-2 | 158404269 | A | Wells Fargo Bank; N.A. |
| 2 WFHET 2007-2 | 156931644 | A | Wells Fargo Bank; N.A. |
| 3 WFHET 2007-2 | 157971094 | A | Wells Fargo Bank; N.A. |
| 4 WFHET 2007-2 | 158219295 | A | Wells Fargo Bank; N.A. |
| 5 WFHET 2007-2 | 157850637 | A | Wells Fargo Bank; N.A. |
| 6 WFHET 2007-2 | 157727835 | A | Wells Fargo Bank; N.A. |
| 7 WFHET 2007-2 | 158235846 | A | Wells Fargo Bank; N.A. |
| 8 WFHET 2007-2 | 158403691 | A | Wells Fargo Bank; N.A. |
| 9 WFHET 2007-2 | 158515296 | A | Wells Fargo Bank; N.A. |
| 10 WFHET 2007-2 | 158195602 | A | Wells Fargo Bank; N.A. |
| 11 WFHET 2007-2 | 157737248 | A | Wells Fargo Bank; N.A. |
| 12 WFHET 2007-2 | 157972613 | A | Wells Fargo Bank; N.A. |
| 13 WFHET 2007-2 | 158031104 | A | Wells Fargo Bank; N.A. |
| 14 WFHET 2007-2 | 157617473 | A | Wells Fargo Bank; N.A. |
| 15 WFHET 2007-2 | 158156034 | A | Wells Fargo Bank; N.A. |
| 16 WFHET 2007-2 | 158130468 | A | Wells Fargo Bank; N.A. |
| 17 WFHET 2007-2 | 158008615 | A | Wells Fargo Bank; N.A. |
| 18 WFHET 2007-2 | 158303131 | A | Wells Fargo Bank; N.A. |
| 19 WFHET 2007-2 | 157931569 | A | Wells Fargo Bank; N.A. |
| 20 WFHET 2007-2 | 158111609 | A | Wells Fargo Bank; N.A. |
| 21 WFHET 2007-2 | 158235655 | A | Wells Fargo Bank; N.A. |
| 22 WFHET 2007-2 | 158107938 | A | Wells Fargo Bank; N.A. |
| 23 WFHET 2007-2 | 157789348 | A | Wells Fargo Bank; N.A. |
| 24 WFHET 2007-2 | 157983206 | A | Wells Fargo Bank; N.A. |
| 25 WFHET 2007-2 | 158036798 | A | Wells Fargo Bank; N.A. |
| 26 WFHET 2007-2 | 156366361 | A | Wells Fargo Bank; N.A. |
| 27 WFHET 2007-2 | 157457359 | A | Wells Fargo Bank; N.A. |
| 28 WFHET 2007-2 | 158677823 | A | Wells Fargo Bank; N.A. |
| 29 WFHET 2007-2 | 157701038 | A | Wells Fargo Bank; N.A. |
| 30 WFHET 2007-2 | 158212216 | A | Wells Fargo Bank; N.A. |
| 31 WFHET 2007-2 | 158354761 | A | Wells Fargo Bank; N.A. |
| 32 WFHET 2007-2 | 155976491 | A | Wells Fargo Bank; N.A. |
| 33 WFHET 2007-2 | 157882408 | A | Wells Fargo Bank; N.A. |
| 34 WFHET 2007-2 | 158129528 | A | Wells Fargo Bank; N.A. |
| 35 WFHET 2007-2 | 158304238 | A | Wells Fargo Bank; N.A. |
| 36 WFHET 2007-2 | 158037564 | A | Wells Fargo Bank; N.A. |
| 37 WFHET 2007-2 | 158075952 | A | Wells Fargo Bank; N.A. |
| 38 WFHET 2007-2 | 157474214 | A | Wells Fargo Bank; N.A. |

### Backups - B — EVER-90; NOT EVER-LIQ

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2007-2 | 157790809 | B | Wells Fargo Bank; N.A. |
| 2 WFHET 2007-2 | 157945403 | B | Wells Fargo Bank; N.A. |
| 3 WFHET 2007-2 | 158260885 | B | Wells Fargo Bank; N.A. |
| 4 WFHET 2007-2 | 157838152 | B | Wells Fargo Bank; N.A. |
| 5 WFHET 2007-2 | 158057596 | B | Wells Fargo Bank; N.A. |
| 6 WFHET 2007-2 | 157699661 | B | Wells Fargo Bank; N.A. |
| 7 WFHET 2007-2 | 158071555 | B | Wells Fargo Bank; N.A. |
| 8 WFHET 2007-2 | 158343384 | B | Wells Fargo Bank; N.A. |
| 9 WFHET 2007-2 | 158474791 | B | Wells Fargo Bank; N.A. |
| 10 WFHET 2007-2 | 158280586 | B | Wells Fargo Bank; N.A. |
| 11 WFHET 2007-2 | 158115162 | B | Wells Fargo Bank; N.A. |
| 12 WFHET 2007-2 | 158250878 | B | Wells Fargo Bank; N.A. |
| 13 WFHET 2007-2 | 158005256 | B | Wells Fargo Bank; N.A. |
| 14 WFHET 2007-2 | 157704198 | B | Wells Fargo Bank; N.A. |
| 15 WFHET 2007-2 | 158473249 | B | Wells Fargo Bank; N.A. |
| 16 WFHET 2007-2 | 157774092 | B | Wells Fargo Bank; N.A. |
| 17 WFHET 2007-2 | 158530972 | B | Wells Fargo Bank; N.A. |
| 18 WFHET 2007-2 | 158421735 | B | Wells Fargo Bank; N.A. |
| 19 WFHET 2007-2 | 156354011 | B | Wells Fargo Bank; N.A. |
| 20 WFHET 2007-2 | 157603663 | B | Wells Fargo Bank; N.A. |
| 21 WFHET 2007-2 | 157460676 | B | Wells Fargo Bank; N.A. |
| 22 WFHET 2007-2 | 158158998 | B | Wells Fargo Bank; N.A. |
| 23 WFHET 2007-2 | 157718172 | B | Wells Fargo Bank; N.A. |
| 24 WFHET 2007-2 | 157049115 | B | Wells Fargo Bank; N.A. |
| 25 WFHET 2007-2 | 157765272 | B | Wells Fargo Bank; N.A. |
| 26 WFHET 2007-2 | 157730706 | B | Wells Fargo Bank; N.A. |
| 27 WFHET 2007-2 | 155710486 | B | Wells Fargo Bank; N.A. |
| 28 WFHET 2007-2 | 155973373 | B | Wells Fargo Bank; N.A. |
| 29 WFHET 2007-2 | 157934431 | B | Wells Fargo Bank; N.A. |
| 30 WFHET 2007-2 | 158485409 | B | Wells Fargo Bank; N.A. |
| 31 WFHET 2007-2 | 157984972 | B | Wells Fargo Bank; N.A. |
| 32 WFHET 2007-2 | 158068957 | B | Wells Fargo Bank; N.A. |
| 33 WFHET 2007-2 | 158285536 | B | Wells Fargo Bank; N.A. |
| 34 WFHET 2007-2 | 157923723 | B | Wells Fargo Bank; N.A. |
| 35 WFHET 2007-2 | 157722356 | B | Wells Fargo Bank; N.A. |
| 36 WFHET 2007-2 | 158256164 | B | Wells Fargo Bank; N.A. |
| 37 WFHET 2007-2 | 158379339 | B | Wells Fargo Bank; N.A. |
| 38 WFHET 2007-2 | 158254193 | B | Wells Fargo Bank; N.A. |

### Backups - C — NOT EVER-90; EVER-LIQ

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2007-2 | 157951112 | C | Wells Fargo Bank; N.A. |
| 2 WFHET 2007-2 | 158221697 | C | Wells Fargo Bank; N.A. |
| 3 WFHET 2007-2 | 158267724 | C | Wells Fargo Bank; N.A. |
| 4 WFHET 2007-2 | 158517706 | C | Wells Fargo Bank; N.A. |
| 5 WFHET 2007-2 | 155827694 | C | Wells Fargo Bank; N.A. |

### Backups - D — NOT EVER-90; NOT EVER-LIQ

| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFHET 2007-2 | 155414444 | D | Wells Fargo Bank; N.A. |
| 2 WFHET 2007-2 | 157454612 | D | Wells Fargo Bank; N.A. |
| 3 WFHET 2007-2 | 157038563 | D | Wells Fargo Bank; N.A. |
| 4 WFHET 2007-2 | 158408211 | D | Wells Fargo Bank; N.A. |
| 5 WFHET 2007-2 | 158035618 | D | Wells Fargo Bank; N.A. |
| 6 WFHET 2007-2 | 157951724 | D | Wells Fargo Bank; N.A. |
| 7 WFHET 2007-2 | 157661802 | D | Wells Fargo Bank; N.A. |
| 8 WFHET 2007-2 | 158432856 | D | Wells Fargo Bank; N.A. |
| 9 WFHET 2007-2 | 158188219 | D | Wells Fargo Bank; N.A. |
| 10 WFHET 2007-2 | 157728593 | D | Wells Fargo Bank; N.A. |
| 11 WFHET 2007-2 | 157981044 | D | Wells Fargo Bank; N.A. |
| 12 WFHET 2007-2 | 157456872 | D | Wells Fargo Bank; N.A. |
| 13 WFHET 2007-2 | 157661547 | D | Wells Fargo Bank; N.A. |
| 14 WFHET 2007-2 | 158214767 | D | Wells Fargo Bank; N.A. |
| 15 WFHET 2007-2 | 158247825 | D | Wells Fargo Bank; N.A. |
| 16 WFHET 2007-2 | 157983164 | D | Wells Fargo Bank; N.A. |
| 17 WFHET 2007-2 | 157976093 | D | Wells Fargo Bank; N.A. |
| 18 WFHET 2007-2 | 157847088 | D | Wells Fargo Bank; N.A. |
| 19 WFHET 2007-2 | 158231076 | D | Wells Fargo Bank; N.A. |
| 20 WFHET 2007-2 | 158174334 | D | Wells Fargo Bank; N.A. |
| 21 WFHET 2007-2 | 158041897 | D | Wells Fargo Bank; N.A. |
| 22 WFHET 2007-2 | 158423368 | D | Wells Fargo Bank; N.A. |
| 23 WFHET 2007-2 | 155877624 | D | Wells Fargo Bank; N.A. |
| 24 WFHET 2007-2 | 157939976 | D | Wells Fargo Bank; N.A. |
| 25 WFHET 2007-2 | 157799412 | D | Wells Fargo Bank; N.A. |
| 26 WFHET 2007-2 | 158240119 | D | Wells Fargo Bank; N.A. |
| 27 WFHET 2007-2 | 158054098 | D | Wells Fargo Bank; N.A. |
| 28 WFHET 2007-2 | 157748765 | D | Wells Fargo Bank; N.A. |
| 29 WFHET 2007-2 | 158099572 | D | Wells Fargo Bank; N.A. |
| 30 WFHET 2007-2 | 157218728 | D | Wells Fargo Bank; N.A. |
| 31 WFHET 2007-2 | 158486902 | D | Wells Fargo Bank; N.A. |
| 32 WFHET 2007-2 | 157384736 | D | Wells Fargo Bank; N.A. |
| 33 WFHET 2007-2 | 158529586 | D | Wells Fargo Bank; N.A. |
| 34 WFHET 2007-2 | 158010637 | D | Wells Fargo Bank; N.A. |
| 35 WFHET 2007-2 | 158227363 | D | Wells Fargo Bank; N.A. |
| 36 WFHET 2007-2 | 157577933 | D | Wells Fargo Bank; N.A. |
| 37 WFHET 2007-2 | 158017962 | D | Wells Fargo Bank; N.A. |
| 38 WFHET 2007-2 | 157729914 | D | Wells Fargo Bank; N.A. |

## WFMBS 2006-6
## Sample

| | | | | | |
|---|---|---|---|---|---|
| Total Loans in Sample: | 100 | | Backups | 104 | |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | WFMBS 2006-6 | Blackrock | 63009641 | E | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-6 | Blackrock | 150309094 | D | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-6 | Blackrock | 61943106 | A | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-6 | Blackrock | 150404598 | A | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-6 | Blackrock | 150538312 | A | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-6 | Blackrock | 150907285 | E | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-6 | Blackrock | 150216869 | D | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-6 | Blackrock | 150081925 | A | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-6 | Blackrock | 149482291 | A | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-6 | Blackrock | 150393031 | A | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-6 | Blackrock | 150427268 | A | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-6 | Blackrock | 149969388 | D | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-6 | Blackrock | 150891646 | E | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-6 | Blackrock | 150665602 | D | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-6 | Blackrock | 62732185 | A | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-6 | Blackrock | 150072528 | D | Wells Fargo Home Mortgage |
| 17 | WFMBS 2006-6 | Blackrock | 62832126 | A | Wells Fargo Home Mortgage |
| 18 | WFMBS 2006-6 | Blackrock | 150461929 | A | Wells Fargo Home Mortgage |
| 19 | WFMBS 2006-6 | Blackrock | 150895241 | D | Wells Fargo Home Mortgage |
| 20 | WFMBS 2006-6 | Blackrock | 151214442 | D | Wells Fargo Home Mortgage |
| 21 | WFMBS 2006-6 | Blackrock | 150857571 | A | Wells Fargo Home Mortgage |
| 22 | WFMBS 2006-6 | Blackrock | 150345452 | D | Wells Fargo Home Mortgage |
| 23 | WFMBS 2006-6 | Blackrock | 63356703 | D | Wells Fargo Home Mortgage |
| 24 | WFMBS 2006-6 | Blackrock | 150263259 | A | Wells Fargo Home Mortgage |
| 25 | WFMBS 2006-6 | Blackrock | 62260013 | A | Wells Fargo Home Mortgage |
| 26 | WFMBS 2006-6 | Blackrock | 62613104 | C | Wells Fargo Home Mortgage |
| 27 | WFMBS 2006-6 | Blackrock | 62122122 | B | Wells Fargo Home Mortgage |
| 28 | WFMBS 2006-6 | Blackrock | 61529657 | C | Wells Fargo Home Mortgage |
| 29 | WFMBS 2006-6 | Blackrock | 149040917 | A | Wells Fargo Home Mortgage |
| 30 | WFMBS 2006-6 | Blackrock | 151260692 | A | Wells Fargo Home Mortgage |
| 31 | WFMBS 2006-6 | Blackrock | 150249183 | A | Wells Fargo Home Mortgage |
| 32 | WFMBS 2006-6 | Blackrock | 150366771 | A | Wells Fargo Home Mortgage |
| 33 | WFMBS 2006-6 | Blackrock | 62746565 | A | Wells Fargo Home Mortgage |
| 34 | WFMBS 2006-6 | Blackrock | 149580169 | D | Wells Fargo Home Mortgage |
| 35 | WFMBS 2006-6 | Blackrock | 62695465 | D | Wells Fargo Home Mortgage |
| 36 | WFMBS 2006-6 | Blackrock | 150104487 | A | Wells Fargo Home Mortgage |
| 37 | WFMBS 2006-6 | Blackrock | 60281334 | H | Wells Fargo Home Mortgage |
| 38 | WFMBS 2006-6 | Blackrock | 62398565 | D | Wells Fargo Home Mortgage |
| 39 | WFMBS 2006-6 | Blackrock | 62333307 | D | Wells Fargo Home Mortgage |
| 40 | WFMBS 2006-6 | Blackrock | 150746378 | D | Wells Fargo Home Mortgage |
| 41 | WFMBS 2006-6 | Blackrock | 62952171 | D | Wells Fargo Home Mortgage |
| 42 | WFMBS 2006-6 | Blackrock | 150073286 | D | Wells Fargo Home Mortgage |
| 43 | WFMBS 2006-6 | Blackrock | 150502227 | D | Wells Fargo Home Mortgage |
| 44 | WFMBS 2006-6 | Blackrock | 62283981 | A | Wells Fargo Home Mortgage |
| 45 | WFMBS 2006-6 | Blackrock | 150831345 | A | Wells Fargo Home Mortgage |
| 46 | WFMBS 2006-6 | Blackrock | 150508125 | C | Wells Fargo Home Mortgage |

WFMBS 2006-6

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 47 | WFMBS 2006-6 | Blackrock | 150128635 | D | Wells Fargo Home Mortgage |
| 48 | WFMBS 2006-6 | Blackrock | 150465854 | A | Wells Fargo Home Mortgage |
| 49 | WFMBS 2006-6 | Blackrock | 62428891 | A | Wells Fargo Home Mortgage |
| 50 | WFMBS 2006-6 | Blackrock | 150601813 | A | Wells Fargo Home Mortgage |
| 51 | WFMBS 2006-6 | Blackrock | 61650461 | D | Wells Fargo Home Mortgage |
| 52 | WFMBS 2006-6 | Blackrock | 63268718 | A | Wells Fargo Home Mortgage |
| 53 | WFMBS 2006-6 | Blackrock | 63018246 | D | Wells Fargo Home Mortgage |
| 54 | WFMBS 2006-6 | Blackrock | 150586162 | D | Wells Fargo Home Mortgage |
| 55 | WFMBS 2006-6 | Blackrock | 149747396 | D | Wells Fargo Home Mortgage |
| 56 | WFMBS 2006-6 | Blackrock | 62331459 | A | Wells Fargo Home Mortgage |
| 57 | WFMBS 2006-6 | Blackrock | 150580462 | E | Wells Fargo Home Mortgage |
| 58 | WFMBS 2006-6 | Blackrock | 62616172 | A | Wells Fargo Home Mortgage |
| 59 | WFMBS 2006-6 | Blackrock | 62786025 | A | Wells Fargo Home Mortgage |
| 60 | WFMBS 2006-6 | Blackrock | 150561983 | A | Wells Fargo Home Mortgage |
| 61 | WFMBS 2006-6 | Blackrock | 62950175 | A | Wells Fargo Home Mortgage |
| 62 | WFMBS 2006-6 | Blackrock | 63097844 | D | Wells Fargo Home Mortgage |
| 63 | WFMBS 2006-6 | Blackrock | 149566424 | A | Wells Fargo Home Mortgage |
| 64 | WFMBS 2006-6 | Blackrock | 58675133 | D | Wells Fargo Home Mortgage |
| 65 | WFMBS 2006-6 | Blackrock | 62976311 | C | Wells Fargo Home Mortgage |
| 66 | WFMBS 2006-6 | Blackrock | 151124211 | H | Wells Fargo Home Mortgage |
| 67 | WFMBS 2006-6 | Blackrock | 150387223 | A | Wells Fargo Home Mortgage |
| 68 | WFMBS 2006-6 | Blackrock | 62707765 | A | Wells Fargo Home Mortgage |
| 69 | WFMBS 2006-6 | Blackrock | 150340057 | D | Wells Fargo Home Mortgage |
| 70 | WFMBS 2006-6 | Blackrock | 150658078 | A | Wells Fargo Home Mortgage |
| 71 | WFMBS 2006-6 | Blackrock | 62441001 | A | Wells Fargo Home Mortgage |
| 72 | WFMBS 2006-6 | Blackrock | 149967812 | B | Wells Fargo Home Mortgage |
| 73 | WFMBS 2006-6 | Blackrock | 150313583 | D | Wells Fargo Home Mortgage |
| 74 | WFMBS 2006-6 | Blackrock | 150616035 | E | Wells Fargo Home Mortgage |
| 75 | WFMBS 2006-6 | Blackrock | 150456028 | B | Wells Fargo Home Mortgage |
| 76 | WFMBS 2006-6 | Blackrock | 150605079 | B | Wells Fargo Home Mortgage |
| 77 | WFMBS 2006-6 | Blackrock | 150711737 | D | Wells Fargo Home Mortgage |
| 78 | WFMBS 2006-6 | Blackrock | 150897114 | A | Wells Fargo Home Mortgage |
| 79 | WFMBS 2006-6 | Blackrock | 63057095 | D | Wells Fargo Home Mortgage |
| 80 | WFMBS 2006-6 | Blackrock | 150350783 | A | Wells Fargo Home Mortgage |
| 81 | WFMBS 2006-6 | Blackrock | 150453801 | H | Wells Fargo Home Mortgage |
| 82 | WFMBS 2006-6 | Blackrock | 150901148 | E | Wells Fargo Home Mortgage |
| 83 | WFMBS 2006-6 | Blackrock | 149920936 | A | Wells Fargo Home Mortgage |
| 84 | WFMBS 2006-6 | Blackrock | 150196616 | A | Wells Fargo Home Mortgage |
| 85 | WFMBS 2006-6 | Blackrock | 150410793 | B | Wells Fargo Home Mortgage |
| 86 | WFMBS 2006-6 | Blackrock | 150153328 | A | Wells Fargo Home Mortgage |
| 87 | WFMBS 2006-6 | Blackrock | 150146256 | D | Wells Fargo Home Mortgage |
| 88 | WFMBS 2006-6 | Blackrock | 150947166 | E | Wells Fargo Home Mortgage |
| 89 | WFMBS 2006-6 | Blackrock | 63326383 | A | Wells Fargo Home Mortgage |
| 90 | WFMBS 2006-6 | Blackrock | 62754346 | A | Wells Fargo Home Mortgage |
| 91 | WFMBS 2006-6 | Blackrock | 150581254 | A | Wells Fargo Home Mortgage |
| 92 | WFMBS 2006-6 | Blackrock | 60230109 | D | Wells Fargo Home Mortgage |
| 93 | WFMBS 2006-6 | Blackrock | 150165926 | A | Wells Fargo Home Mortgage |
| 94 | WFMBS 2006-6 | Blackrock | 150331338 | D | Wells Fargo Home Mortgage |
| 95 | WFMBS 2006-6 | Blackrock | 151521531 | A | Wells Fargo Home Mortgage |
| 96 | WFMBS 2006-6 | Blackrock | 62626668 | D | Wells Fargo Home Mortgage |
| 97 | WFMBS 2006-6 | Blackrock | 149665754 | A | Wells Fargo Home Mortgage |
| 98 | WFMBS 2006-6 | Blackrock | 147329015 | D | Wells Fargo Home Mortgage |
| 99 | WFMBS 2006-6 | Blackrock | 150103182 | D | Wells Fargo Home Mortgage |
| 100 | WFMBS 2006-6 | Blackrock | 150593382 | A | Wells Fargo Home Mortgage |

WFMBS 2006-6

**WFMBS 2006-6**
**Backup Loans**

| | Backups - A<br>EVER-90; EVER-LIQ; 1 | | | | | Backups - B<br>EVER-90; NOT EVER-LIQ; 1 | | |
|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-6 | 150491975 | A | Wells Fargo Home Mortgage | 1 | WFMBS 2006-6 | 62806997 | B | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-6 | 62455985 | A | Wells Fargo Home Mortgage | 2 | WFMBS 2006-6 | 149826976 | B | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-6 | 150055499 | A | Wells Fargo Home Mortgage | 3 | WFMBS 2006-6 | 63171003 | B | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-6 | 148554835 | A | Wells Fargo Home Mortgage | 4 | WFMBS 2006-6 | 60100856 | B | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-6 | 63419121 | A | Wells Fargo Home Mortgage | 5 | WFMBS 2006-6 | 150440014 | B | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-6 | 63309884 | A | Wells Fargo Home Mortgage | 6 | WFMBS 2006-6 | 59401182 | B | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-6 | 62212899 | A | Wells Fargo Home Mortgage | 7 | WFMBS 2006-6 | 150693273 | B | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-6 | 150079093 | A | Wells Fargo Home Mortgage | 8 | WFMBS 2006-6 | 63129217 | B | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-6 | 150317188 | A | Wells Fargo Home Mortgage | 9 | WFMBS 2006-6 | 63138713 | B | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-6 | 150481455 | A | Wells Fargo Home Mortgage | 10 | WFMBS 2006-6 | 61102711 | B | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-6 | 149567497 | A | Wells Fargo Home Mortgage | 11 | WFMBS 2006-6 | 59151381 | B | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-6 | 62907464 | A | Wells Fargo Home Mortgage | 12 | WFMBS 2006-6 | 63218291 | B | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-6 | 150410587 | A | Wells Fargo Home Mortgage | 13 | WFMBS 2006-6 | 150973014 | B | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-6 | 148221039 | A | Wells Fargo Home Mortgage | 14 | WFMBS 2006-6 | 62913405 | B | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-6 | 150514636 | A | Wells Fargo Home Mortgage | 15 | WFMBS 2006-6 | 62951512 | B | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-6 | 150417616 | A | Wells Fargo Home Mortgage | 16 | WFMBS 2006-6 | 62268412 | B | Wells Fargo Home Mortgage |

WFMBS 2006-6

| | Backups - C<br>NOT EVER-90; EVER-LIQ; 1 | | | | Backups - D<br>NOT EVER-90; NOT EVER-LIQ; 1 | | |
|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 WFMBS 2006-6 | 62690698 | C | Wells Fargo Home Mortgage | 1 WFMBS 2006-6 | 62106752 | D | Wells Fargo Home Mortgage |
| 2 WFMBS 2006-6 | 150831246 | C | Wells Fargo Home Mortgage | 2 WFMBS 2006-6 | 150292282 | D | Wells Fargo Home Mortgage |
| 3 WFMBS 2006-6 | 150248979 | C | Wells Fargo Home Mortgage | 3 WFMBS 2006-6 | 149543902 | D | Wells Fargo Home Mortgage |
| 4 WFMBS 2006-6 | 150390219 | C | Wells Fargo Home Mortgage | 4 WFMBS 2006-6 | 62067335 | D | Wells Fargo Home Mortgage |
| 5 WFMBS 2006-6 | 150302503 | C | Wells Fargo Home Mortgage | 5 WFMBS 2006-6 | 150692317 | D | Wells Fargo Home Mortgage |
| 6 WFMBS 2006-6 | 62142229 | C | Wells Fargo Home Mortgage | 6 WFMBS 2006-6 | 61800058 | D | Wells Fargo Home Mortgage |
| 7 WFMBS 2006-6 | 62785092 | C | Wells Fargo Home Mortgage | 7 WFMBS 2006-6 | 150543866 | D | Wells Fargo Home Mortgage |
| 8 WFMBS 2006-6 | 150475861 | C | Wells Fargo Home Mortgage | 8 WFMBS 2006-6 | 149950495 | D | Wells Fargo Home Mortgage |
| 9 WFMBS 2006-6 | 150429207 | C | Wells Fargo Home Mortgage | 9 WFMBS 2006-6 | 150452654 | D | Wells Fargo Home Mortgage |
| 10 WFMBS 2006-6 | 150591261 | C | Wells Fargo Home Mortgage | 10 WFMBS 2006-6 | 150569028 | D | Wells Fargo Home Mortgage |
| 11 WFMBS 2006-6 | 148019094 | C | Wells Fargo Home Mortgage | 11 WFMBS 2006-6 | 150387306 | D | Wells Fargo Home Mortgage |
| 12 WFMBS 2006-6 | 150500783 | C | Wells Fargo Home Mortgage | 12 WFMBS 2006-6 | 150407245 | D | Wells Fargo Home Mortgage |
| 13 WFMBS 2006-6 | 150914497 | C | Wells Fargo Home Mortgage | 13 WFMBS 2006-6 | 62887575 | D | Wells Fargo Home Mortgage |
| 14 WFMBS 2006-6 | 150515328 | C | Wells Fargo Home Mortgage | 14 WFMBS 2006-6 | 50854652 | D | Wells Fargo Home Mortgage |
| 15 WFMBS 2006-6 | 62948476 | C | Wells Fargo Home Mortgage | 15 WFMBS 2006-6 | 149655805 | D | Wells Fargo Home Mortgage |
| 16 WFMBS 2006-6 | 62527387 | C | Wells Fargo Home Mortgage | 16 WFMBS 2006-6 | 145976767 | D | Wells Fargo Home Mortgage |

| | Backups - E<br>EVER-90; EVER-LIQ; 2 | | | | Backups - F<br>EVER-90; NOT EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 WFMBS 2006-6 | 151024825 | E | Wells Fargo Home Mortgage | 1 WFMBS 2006-6 | 150888543 | F | Wells Fargo Home Mortgage |
| 2 WFMBS 2006-6 | 150806362 | E | Wells Fargo Home Mortgage | 2 WFMBS 2006-6 | 151129616 | F | Wells Fargo Home Mortgage |
| 3 WFMBS 2006-6 | 151221496 | E | Wells Fargo Home Mortgage | 3 WFMBS 2006-6 | 150254514 | F | Wells Fargo Home Mortgage |
| 4 WFMBS 2006-6 | 150855245 | E | Wells Fargo Home Mortgage | 4 WFMBS 2006-6 | 151128782 | F | Wells Fargo Home Mortgage |
| 5 WFMBS 2006-6 | 150641256 | E | Wells Fargo Home Mortgage | 5 WFMBS 2006-6 | 149964132 | F | Wells Fargo Home Mortgage |
| 6 WFMBS 2006-6 | 151030665 | E | Wells Fargo Home Mortgage | | | | |
| 7 WFMBS 2006-6 | 150153179 | E | Wells Fargo Home Mortgage | | | | |
| 8 WFMBS 2006-6 | 63475149 | E | Wells Fargo Home Mortgage | | | | |
| 9 WFMBS 2006-6 | 150946721 | E | Wells Fargo Home Mortgage | | | | |
| 10 WFMBS 2006-6 | 151114089 | E | Wells Fargo Home Mortgage | | | | |
| 11 WFMBS 2006-6 | 150333698 | E | Wells Fargo Home Mortgage | | | | |
| 12 WFMBS 2006-6 | 150771004 | E | Wells Fargo Home Mortgage | | | | |
| 13 WFMBS 2006-6 | 150978575 | E | Wells Fargo Home Mortgage | | | | |
| 14 WFMBS 2006-6 | 150591204 | E | Wells Fargo Home Mortgage | | | | |
| 15 WFMBS 2006-6 | 151064359 | E | Wells Fargo Home Mortgage | | | | |
| 16 WFMBS 2006-6 | 150018943 | E | Wells Fargo Home Mortgage | | | | |

Backups - G
NOT EVER-90; EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | WFMBS 2006-6 | 150463461 | G | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-6 | 151208428 | G | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-6 | 150760858 | G | Wells Fargo Home Mortgage |

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | WFMBS 2006-6 | 150420289 | H | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-6 | 150034122 | H | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-6 | 150948677 | H | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-6 | 151149036 | H | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-6 | 62107891 | H | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-6 | 150935914 | H | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-6 | 150707073 | H | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-6 | 148494222 | H | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-6 | 150417913 | H | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-6 | 150548923 | H | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-6 | 150899102 | H | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-6 | 150259448 | H | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-6 | 148908536 | H | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-6 | 150526929 | H | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-6 | 150228336 | H | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-6 | 149827339 | H | Wells Fargo Home Mortgage |

# WFMBS 2006-7
## Sample

| | Total Loans in Sample: | 100 | | Backups | | 101 | |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | WFMBS 2006-7 | Blackrock | 64317571 | I | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-7 | Blackrock | 151076288 | D | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-7 | Blackrock | 151502572 | E | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-7 | Blackrock | 151474673 | I | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-7 | Blackrock | 151705894 | I | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-7 | Blackrock | 151529617 | L | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-7 | Blackrock | 151243359 | D | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-7 | Blackrock | 151720588 | E | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-7 | Blackrock | 151652955 | I | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-7 | Blackrock | 62891908 | D | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-7 | Blackrock | 151174844 | A | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-7 | Blackrock | 151378452 | I | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-7 | Blackrock | 151159951 | H | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-7 | Blackrock | 64152879 | I | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-7 | Blackrock | 151553443 | E | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-7 | Blackrock | 151202264 | I | Wells Fargo Home Mortgage |
| 17 | WFMBS 2006-7 | Blackrock | 151594017 | I | Wells Fargo Home Mortgage |
| 18 | WFMBS 2006-7 | Blackrock | 151150505 | H | Wells Fargo Home Mortgage |
| 19 | WFMBS 2006-7 | Blackrock | 151277829 | I | Wells Fargo Home Mortgage |
| 20 | WFMBS 2006-7 | Blackrock | 151375292 | L | Wells Fargo Home Mortgage |
| 21 | WFMBS 2006-7 | Blackrock | 151079803 | L | Wells Fargo Home Mortgage |
| 22 | WFMBS 2006-7 | Blackrock | 151598018 | K | Wells Fargo Home Mortgage |
| 23 | WFMBS 2006-7 | Blackrock | 63646111 | D | Wells Fargo Home Mortgage |
| 24 | WFMBS 2006-7 | Blackrock | 151416732 | I | Wells Fargo Home Mortgage |
| 25 | WFMBS 2006-7 | Blackrock | 151448693 | E | Wells Fargo Home Mortgage |
| 26 | WFMBS 2006-7 | Blackrock | 151526969 | H | Wells Fargo Home Mortgage |
| 27 | WFMBS 2006-7 | Blackrock | 64474935 | L | Wells Fargo Home Mortgage |
| 28 | WFMBS 2006-7 | Blackrock | 151731114 | H | Wells Fargo Home Mortgage |
| 29 | WFMBS 2006-7 | Blackrock | 151658218 | E | Wells Fargo Home Mortgage |
| 30 | WFMBS 2006-7 | Blackrock | 151759834 | I | Wells Fargo Home Mortgage |
| 31 | WFMBS 2006-7 | Blackrock | 151154424 | I | Wells Fargo Home Mortgage |
| 32 | WFMBS 2006-7 | Blackrock | 151730058 | H | Wells Fargo Home Mortgage |
| 33 | WFMBS 2006-7 | Blackrock | 64249899 | B | Wells Fargo Home Mortgage |
| 34 | WFMBS 2006-7 | Blackrock | 150754448 | I | Wells Fargo Home Mortgage |
| 35 | WFMBS 2006-7 | Blackrock | 151375946 | I | Wells Fargo Home Mortgage |
| 36 | WFMBS 2006-7 | Blackrock | 151595147 | I | Wells Fargo Home Mortgage |
| 37 | WFMBS 2006-7 | Blackrock | 151487717 | I | Wells Fargo Home Mortgage |
| 38 | WFMBS 2006-7 | Blackrock | 151424587 | B | Wells Fargo Home Mortgage |
| 39 | WFMBS 2006-7 | Blackrock | 151596145 | L | Wells Fargo Home Mortgage |
| 40 | WFMBS 2006-7 | Blackrock | 151515442 | E | Wells Fargo Home Mortgage |
| 41 | WFMBS 2006-7 | Blackrock | 151365582 | L | Wells Fargo Home Mortgage |
| 42 | WFMBS 2006-7 | Blackrock | 151375359 | I | Wells Fargo Home Mortgage |
| 43 | WFMBS 2006-7 | Blackrock | 150519932 | H | Wells Fargo Home Mortgage |
| 44 | WFMBS 2006-7 | Blackrock | 150302107 | D | Wells Fargo Home Mortgage |
| 45 | WFMBS 2006-7 | Blackrock | 62943535 | B | Wells Fargo Home Mortgage |

WFMBS 2006-7

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 46 WFMBS 2006-7 | Blackrock | 152161345 | I | Wells Fargo Home Mortgage |
| 47 WFMBS 2006-7 | Blackrock | 151331956 | I | Wells Fargo Home Mortgage |
| 48 WFMBS 2006-7 | Blackrock | 151072832 | H | Wells Fargo Home Mortgage |
| 49 WFMBS 2006-7 | Blackrock | 59566505 | H | Wells Fargo Home Mortgage |
| 50 WFMBS 2006-7 | Blackrock | 151078219 | K | Wells Fargo Home Mortgage |
| 51 WFMBS 2006-7 | Blackrock | 150886505 | I | Wells Fargo Home Mortgage |
| 52 WFMBS 2006-7 | Blackrock | 151477775 | I | Wells Fargo Home Mortgage |
| 53 WFMBS 2006-7 | Blackrock | 151655255 | E | Wells Fargo Home Mortgage |
| 54 WFMBS 2006-7 | Blackrock | 151314259 | F | Wells Fargo Home Mortgage |
| 55 WFMBS 2006-7 | Blackrock | 151786027 | E | Wells Fargo Home Mortgage |
| 56 WFMBS 2006-7 | Blackrock | 150721272 | I | Wells Fargo Home Mortgage |
| 57 WFMBS 2006-7 | Blackrock | 150706638 | I | Wells Fargo Home Mortgage |
| 58 WFMBS 2006-7 | Blackrock | 151629417 | I | Wells Fargo Home Mortgage |
| 59 WFMBS 2006-7 | Blackrock | 151629839 | I | Wells Fargo Home Mortgage |
| 60 WFMBS 2006-7 | Blackrock | 151326691 | I | Wells Fargo Home Mortgage |
| 61 WFMBS 2006-7 | Blackrock | 151406006 | L | Wells Fargo Home Mortgage |
| 62 WFMBS 2006-7 | Blackrock | 151688306 | L | Wells Fargo Home Mortgage |
| 63 WFMBS 2006-7 | Blackrock | 63696827 | B | Wells Fargo Home Mortgage |
| 64 WFMBS 2006-7 | Blackrock | 151029329 | I | Wells Fargo Home Mortgage |
| 65 WFMBS 2006-7 | Blackrock | 151559556 | E | Wells Fargo Home Mortgage |
| 66 WFMBS 2006-7 | Blackrock | 151111929 | L | Wells Fargo Home Mortgage |
| 67 WFMBS 2006-7 | Blackrock | 151397783 | I | Wells Fargo Home Mortgage |
| 68 WFMBS 2006-7 | Blackrock | 150348894 | D | Wells Fargo Home Mortgage |
| 69 WFMBS 2006-7 | Blackrock | 151171964 | I | Wells Fargo Home Mortgage |
| 70 WFMBS 2006-7 | Blackrock | 151592672 | I | Wells Fargo Home Mortgage |
| 71 WFMBS 2006-7 | Blackrock | 150328805 | I | Wells Fargo Home Mortgage |
| 72 WFMBS 2006-7 | Blackrock | 151216306 | J | Wells Fargo Home Mortgage |
| 73 WFMBS 2006-7 | Blackrock | 151203999 | H | Wells Fargo Home Mortgage |
| 74 WFMBS 2006-7 | Blackrock | 63010607 | J | Wells Fargo Home Mortgage |
| 75 WFMBS 2006-7 | Blackrock | 151294501 | I | Wells Fargo Home Mortgage |
| 76 WFMBS 2006-7 | Blackrock | 63124705 | A | Wells Fargo Home Mortgage |
| 77 WFMBS 2006-7 | Blackrock | 150993566 | L | Wells Fargo Home Mortgage |
| 78 WFMBS 2006-7 | Blackrock | 151720414 | H | Wells Fargo Home Mortgage |
| 79 WFMBS 2006-7 | Blackrock | 150986446 | D | Wells Fargo Home Mortgage |
| 80 WFMBS 2006-7 | Blackrock | 151170107 | L | Wells Fargo Home Mortgage |
| 81 WFMBS 2006-7 | Blackrock | 62698766 | I | Wells Fargo Home Mortgage |
| 82 WFMBS 2006-7 | Blackrock | 151529526 | I | Wells Fargo Home Mortgage |
| 83 WFMBS 2006-7 | Blackrock | 151696242 | K | Wells Fargo Home Mortgage |
| 84 WFMBS 2006-7 | Blackrock | 150751055 | A | Wells Fargo Home Mortgage |
| 85 WFMBS 2006-7 | Blackrock | 151028859 | L | Wells Fargo Home Mortgage |
| 86 WFMBS 2006-7 | Blackrock | 151463379 | A | Wells Fargo Home Mortgage |
| 87 WFMBS 2006-7 | Blackrock | 151565074 | K | Wells Fargo Home Mortgage |
| 88 WFMBS 2006-7 | Blackrock | 151609393 | L | Wells Fargo Home Mortgage |
| 89 WFMBS 2006-7 | Blackrock | 151578325 | I | Wells Fargo Home Mortgage |
| 90 WFMBS 2006-7 | Blackrock | 151594744 | I | Wells Fargo Home Mortgage |
| 91 WFMBS 2006-7 | Blackrock | 151816337 | L | Wells Fargo Home Mortgage |
| 92 WFMBS 2006-7 | Blackrock | 151990124 | I | Wells Fargo Home Mortgage |
| 93 WFMBS 2006-7 | Blackrock | 150751931 | L | Wells Fargo Home Mortgage |
| 94 WFMBS 2006-7 | Blackrock | 151367653 | L | Wells Fargo Home Mortgage |
| 95 WFMBS 2006-7 | Blackrock | 150772887 | I | Wells Fargo Home Mortgage |
| 96 WFMBS 2006-7 | Blackrock | 63734818 | I | Wells Fargo Home Mortgage |
| 97 WFMBS 2006-7 | Blackrock | 151466893 | I | Wells Fargo Home Mortgage |
| 98 WFMBS 2006-7 | Blackrock | 64108236 | I | Wells Fargo Home Mortgage |
| 99 WFMBS 2006-7 | Blackrock | 151172129 | I | Wells Fargo Home Mortgage |
| 100 WFMBS 2006-7 | Blackrock | 151171873 | H | Wells Fargo Home Mortgage |

**WFMBS 2006-7**
**Backup Loans**

| | Backups - A EVER-90; EVER-LIQ; 1 | | | | | Backups - B EVER-90; NOT EVER-LIQ; 1 | | |
|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-7 | 63803241 | A | Wells Fargo Home Mortgage | 1 | WFMBS 2006-7 | 149506875 | B | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-7 | 63313365 | A | Wells Fargo Home Mortgage | 2 | WFMBS 2006-7 | 63831317 | B | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-7 | 151303203 | A | Wells Fargo Home Mortgage | | | | | |
| 4 | WFMBS 2006-7 | 63832067 | A | Wells Fargo Home Mortgage | | | | | |
| 5 | WFMBS 2006-7 | 151529112 | A | Wells Fargo Home Mortgage | | | | | |

WFMBS 2006-7

| | Backups - C<br>NOT EVER-90; EVER-LIQ; 1 | | | | | Backups - D<br>NOT EVER-90; NOT EVER-LIQ; 1 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-7 | 149802746 | C | Wells Fargo Home Mortgage | 1 | WFMBS 2006-7 | 62312798 | D | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-7 | 40053977 | C | Wells Fargo Home Mortgage | 2 | WFMBS 2006-7 | 151210572 | D | Wells Fargo Home Mortgage |
| | | | | | 3 | WFMBS 2006-7 | 150393437 | D | Wells Fargo Home Mortgage |
| | | | | | 4 | WFMBS 2006-7 | 150229011 | D | Wells Fargo Home Mortgage |
| | | | | | 5 | WFMBS 2006-7 | 43420314 | D | Wells Fargo Home Mortgage |
| | | | | | 6 | WFMBS 2006-7 | 63471288 | D | Wells Fargo Home Mortgage |
| | | | | | 7 | WFMBS 2006-7 | 150146314 | D | Wells Fargo Home Mortgage |
| | | | | | 8 | WFMBS 2006-7 | 60925484 | D | Wells Fargo Home Mortgage |
| | | | | | 9 | WFMBS 2006-7 | 63477939 | D | Wells Fargo Home Mortgage |
| | | | | | 10 | WFMBS 2006-7 | 148946767 | D | Wells Fargo Home Mortgage |

WFMBS 2006-7

| | Backups - E EVER-90; EVER-LIQ; 2 | | | | | Backups - F EVER-90; NOT EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-7 | 151816261 | E | Wells Fargo Home Mortgage | 1 | WFMBS 2006-7 | 63642672 | F | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-7 | 151490448 | E | Wells Fargo Home Mortgage | 2 | WFMBS 2006-7 | 151435872 | F | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-7 | 151878873 | E | Wells Fargo Home Mortgage | | | | | |
| 4 | WFMBS 2006-7 | 151597143 | E | Wells Fargo Home Mortgage | | | | | |
| 5 | WFMBS 2006-7 | 151317393 | E | Wells Fargo Home Mortgage | | | | | |
| 6 | WFMBS 2006-7 | 152043253 | E | Wells Fargo Home Mortgage | | | | | |
| 7 | WFMBS 2006-7 | 150657583 | E | Wells Fargo Home Mortgage | | | | | |
| 8 | WFMBS 2006-7 | 150840965 | E | Wells Fargo Home Mortgage | | | | | |
| 9 | WFMBS 2006-7 | 151678968 | E | Wells Fargo Home Mortgage | | | | | |
| 10 | WFMBS 2006-7 | 151775087 | E | Wells Fargo Home Mortgage | | | | | |
| 11 | WFMBS 2006-7 | 64576671 | E | Wells Fargo Home Mortgage | | | | | |
| 12 | WFMBS 2006-7 | 150823581 | E | Wells Fargo Home Mortgage | | | | | |
| 13 | WFMBS 2006-7 | 151150323 | E | Wells Fargo Home Mortgage | | | | | |
| 14 | WFMBS 2006-7 | 151564473 | E | Wells Fargo Home Mortgage | | | | | |
| 15 | WFMBS 2006-7 | 64387624 | E | Wells Fargo Home Mortgage | | | | | |
| 16 | WFMBS 2006-7 | 64154347 | E | Wells Fargo Home Mortgage | | | | | |
| 17 | WFMBS 2006-7 | 151599958 | E | Wells Fargo Home Mortgage | | | | | |
| 18 | WFMBS 2006-7 | 151358033 | E | Wells Fargo Home Mortgage | | | | | |

WFMBS 2006-7

| | Backups - G<br>NOT EVER-90; EVER-LIQ; 2 | | | | Backups - H<br>NOT EVER-90; NOT EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 WFMBS 2006-7 | 151838141 | G | Wells Fargo Home Mortgage | 1 WFMBS 2006-7 | 151009834 | H | Wells Fargo Home Mortgage |
| 2 WFMBS 2006-7 | 151577129 | G | Wells Fargo Home Mortgage | 2 WFMBS 2006-7 | 151270725 | H | Wells Fargo Home Mortgage |
| 3 WFMBS 2006-7 | 151688579 | G | Wells Fargo Home Mortgage | 3 WFMBS 2006-7 | 152133062 | H | Wells Fargo Home Mortgage |
| | | | | 4 WFMBS 2006-7 | 151711447 | H | Wells Fargo Home Mortgage |
| | | | | 5 WFMBS 2006-7 | 150717585 | H | Wells Fargo Home Mortgage |
| | | | | 6 WFMBS 2006-7 | 151370723 | H | Wells Fargo Home Mortgage |
| | | | | 7 WFMBS 2006-7 | 151488368 | H | Wells Fargo Home Mortgage |
| | | | | 8 WFMBS 2006-7 | 150413086 | H | Wells Fargo Home Mortgage |
| | | | | 9 WFMBS 2006-7 | 151353042 | H | Wells Fargo Home Mortgage |
| | | | | 10 WFMBS 2006-7 | 151455938 | H | Wells Fargo Home Mortgage |
| | | | | 11 WFMBS 2006-7 | 151153319 | H | Wells Fargo Home Mortgage |
| | | | | 12 WFMBS 2006-7 | 151724861 | H | Wells Fargo Home Mortgage |
| | | | | 13 WFMBS 2006-7 | 151417623 | H | Wells Fargo Home Mortgage |
| | | | | 14 WFMBS 2006-7 | 151445491 | H | Wells Fargo Home Mortgage |
| | | | | 15 WFMBS 2006-7 | 151465879 | H | Wells Fargo Home Mortgage |
| | | | | 16 WFMBS 2006-7 | 151277852 | H | Wells Fargo Home Mortgage |

| | Backups - I EVER-90; EVER-LIQ; 3 | | | |
|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-7 | 151406493 | I | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-7 | 150676757 | I | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-7 | 151989118 | I | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-7 | 151496494 | I | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-7 | 63981534 | I | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-7 | 151111507 | I | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-7 | 151397023 | I | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-7 | 150565257 | I | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-7 | 151589652 | I | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-7 | 151536067 | I | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-7 | 151184173 | I | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-7 | 151339538 | I | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-7 | 151564978 | I | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-7 | 151585189 | I | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-7 | 151322096 | I | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-7 | 151047214 | I | Wells Fargo Home Mortgage |
| 17 | WFMBS 2006-7 | 150905925 | I | Wells Fargo Home Mortgage |
| 18 | WFMBS 2006-7 | 64565401 | I | Wells Fargo Home Mortgage |

| | Backups - J EVER-90; NOT EVER-LIQ; 3 | | | |
|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-7 | 150722221 | J | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-7 | 64307093 | J | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-7 | 150875797 | J | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-7 | 151365343 | J | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-7 | 152037891 | J | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-7 | 63523237 | J | Wells Fargo Home Mortgage |

WFMBS 2006-7

| | Backups - K<br>NOT EVER-90; EVER-LIQ; 3 | | | | Backups - L<br>NOT EVER-90; NOT EVER-LIQ; 3 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-7 | 150760338 | K | Wells Fargo Home Mortgage | | | | |

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
| --- | --- | --- | --- | --- |
| 1 | WFMBS 2006-7 | 151044963 | L | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-7 | 151250693 | L | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-7 | 151469301 | L | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-7 | 151690385 | L | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-7 | 64158264 | L | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-7 | 151592151 | L | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-7 | 151613072 | L | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-7 | 151138989 | L | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-7 | 151392776 | L | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-7 | 151835212 | L | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-7 | 151906054 | L | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-7 | 64489875 | L | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-7 | 151832052 | L | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-7 | 151468824 | L | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-7 | 151067048 | L | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-7 | 150935864 | L | Wells Fargo Home Mortgage |
| 17 | WFMBS 2006-7 | 151002482 | L | Wells Fargo Home Mortgage |
| 18 | WFMBS 2006-7 | 150945756 | L | Wells Fargo Home Mortgage |

## WFMBS 2006-9
### Sample

| | Total Loans in Sample: | 100 | | Backups | | 101 |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 1 | WFMBS 2006-9 | Blackrock | 151682465 | B | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-9 | Blackrock | 152615472 | A | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-9 | Blackrock | 151892908 | D | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-9 | Blackrock | 152092631 | D | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-9 | Blackrock | 153650056 | C | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-9 | Blackrock | 152611604 | D | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-9 | Blackrock | 151461233 | D | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-9 | Blackrock | 152367363 | D | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-9 | Blackrock | 151762267 | A | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-9 | Blackrock | 151281268 | A | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-9 | Blackrock | 53232369 | D | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-9 | Blackrock | 151522414 | D | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-9 | Blackrock | 151148301 | C | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-9 | Blackrock | 152184297 | A | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-9 | Blackrock | 66847872 | D | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-9 | Blackrock | 151313814 | A | Wells Fargo Home Mortgage |
| 17 | WFMBS 2006-9 | Blackrock | 152019204 | C | Wells Fargo Home Mortgage |
| 18 | WFMBS 2006-9 | Blackrock | 149841819 | D | Wells Fargo Home Mortgage |
| 19 | WFMBS 2006-9 | Blackrock | 64809361 | A | Wells Fargo Home Mortgage |
| 20 | WFMBS 2006-9 | Blackrock | 151837762 | D | Wells Fargo Home Mortgage |
| 21 | WFMBS 2006-9 | Blackrock | 152009288 | C | Wells Fargo Home Mortgage |
| 22 | WFMBS 2006-9 | Blackrock | 152661344 | A | Wells Fargo Home Mortgage |
| 23 | WFMBS 2006-9 | Blackrock | 152959078 | B | Wells Fargo Home Mortgage |
| 24 | WFMBS 2006-9 | Blackrock | 152284204 | C | Wells Fargo Home Mortgage |
| 25 | WFMBS 2006-9 | Blackrock | 66757543 | A | Wells Fargo Home Mortgage |
| 26 | WFMBS 2006-9 | Blackrock | 151790417 | A | Wells Fargo Home Mortgage |
| 27 | WFMBS 2006-9 | Blackrock | 152616108 | D | Wells Fargo Home Mortgage |
| 28 | WFMBS 2006-9 | Blackrock | 151491941 | D | Wells Fargo Home Mortgage |
| 29 | WFMBS 2006-9 | Blackrock | 151689304 | D | Wells Fargo Home Mortgage |
| 30 | WFMBS 2006-9 | Blackrock | 151643673 | D | Wells Fargo Home Mortgage |
| 31 | WFMBS 2006-9 | Blackrock | 64697485 | D | Wells Fargo Home Mortgage |
| 32 | WFMBS 2006-9 | Blackrock | 152594396 | A | Wells Fargo Home Mortgage |
| 33 | WFMBS 2006-9 | Blackrock | 147629315 | B | Wells Fargo Home Mortgage |
| 34 | WFMBS 2006-9 | Blackrock | 151308202 | A | Wells Fargo Home Mortgage |
| 35 | WFMBS 2006-9 | Blackrock | 65280604 | A | Wells Fargo Home Mortgage |
| 36 | WFMBS 2006-9 | Blackrock | 152510731 | A | Wells Fargo Home Mortgage |
| 37 | WFMBS 2006-9 | Blackrock | 152226353 | A | Wells Fargo Home Mortgage |
| 38 | WFMBS 2006-9 | Blackrock | 65669871 | A | Wells Fargo Home Mortgage |
| 39 | WFMBS 2006-9 | Blackrock | 152601308 | A | Wells Fargo Home Mortgage |
| 40 | WFMBS 2006-9 | Blackrock | 152614434 | A | Wells Fargo Home Mortgage |
| 41 | WFMBS 2006-9 | Blackrock | 152307625 | D | Wells Fargo Home Mortgage |
| 42 | WFMBS 2006-9 | Blackrock | 64738552 | A | Wells Fargo Home Mortgage |
| 43 | WFMBS 2006-9 | Blackrock | 151598075 | A | Wells Fargo Home Mortgage |
| 44 | WFMBS 2006-9 | Blackrock | 64691439 | A | Wells Fargo Home Mortgage |
| 45 | WFMBS 2006-9 | Blackrock | 151061942 | A | Wells Fargo Home Mortgage |
| 46 | WFMBS 2006-9 | Blackrock | 151774981 | D | Wells Fargo Home Mortgage |

WFMBS 2006-9

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 47 WFMBS 2006-9 | Blackrock | 152689915 | D | Wells Fargo Home Mortgage |
| 48 WFMBS 2006-9 | Blackrock | 150325785 | D | Wells Fargo Home Mortgage |
| 49 WFMBS 2006-9 | Blackrock | 151712668 | B | Wells Fargo Home Mortgage |
| 50 WFMBS 2006-9 | Blackrock | 64890445 | A | Wells Fargo Home Mortgage |
| 51 WFMBS 2006-9 | Blackrock | 151462637 | D | Wells Fargo Home Mortgage |
| 52 WFMBS 2006-9 | Blackrock | 152515813 | C | Wells Fargo Home Mortgage |
| 53 WFMBS 2006-9 | Blackrock | 152420097 | D | Wells Fargo Home Mortgage |
| 54 WFMBS 2006-9 | Blackrock | 152376851 | A | Wells Fargo Home Mortgage |
| 55 WFMBS 2006-9 | Blackrock | 65392722 | D | Wells Fargo Home Mortgage |
| 56 WFMBS 2006-9 | Blackrock | 152671269 | A | Wells Fargo Home Mortgage |
| 57 WFMBS 2006-9 | Blackrock | 152738126 | D | Wells Fargo Home Mortgage |
| 58 WFMBS 2006-9 | Blackrock | 151548245 | D | Wells Fargo Home Mortgage |
| 59 WFMBS 2006-9 | Blackrock | 152577714 | A | Wells Fargo Home Mortgage |
| 60 WFMBS 2006-9 | Blackrock | 151196748 | A | Wells Fargo Home Mortgage |
| 61 WFMBS 2006-9 | Blackrock | 152486031 | A | Wells Fargo Home Mortgage |
| 62 WFMBS 2006-9 | Blackrock | 66349697 | A | Wells Fargo Home Mortgage |
| 63 WFMBS 2006-9 | Blackrock | 152655957 | A | Wells Fargo Home Mortgage |
| 64 WFMBS 2006-9 | Blackrock | 64874803 | B | Wells Fargo Home Mortgage |
| 65 WFMBS 2006-9 | Blackrock | 152539607 | B | Wells Fargo Home Mortgage |
| 66 WFMBS 2006-9 | Blackrock | 64641517 | D | Wells Fargo Home Mortgage |
| 67 WFMBS 2006-9 | Blackrock | 151637022 | B | Wells Fargo Home Mortgage |
| 68 WFMBS 2006-9 | Blackrock | 151592102 | A | Wells Fargo Home Mortgage |
| 69 WFMBS 2006-9 | Blackrock | 56432149 | D | Wells Fargo Home Mortgage |
| 70 WFMBS 2006-9 | Blackrock | 152111498 | A | Wells Fargo Home Mortgage |
| 71 WFMBS 2006-9 | Blackrock | 151425998 | D | Wells Fargo Home Mortgage |
| 72 WFMBS 2006-9 | Blackrock | 152919395 | D | Wells Fargo Home Mortgage |
| 73 WFMBS 2006-9 | Blackrock | 65106189 | D | Wells Fargo Home Mortgage |
| 74 WFMBS 2006-9 | Blackrock | 65540197 | D | Wells Fargo Home Mortgage |
| 75 WFMBS 2006-9 | Blackrock | 65223828 | D | Wells Fargo Home Mortgage |
| 76 WFMBS 2006-9 | Blackrock | 152601209 | A | Wells Fargo Home Mortgage |
| 77 WFMBS 2006-9 | Blackrock | 64843964 | H | Wells Fargo Home Mortgage |
| 78 WFMBS 2006-9 | Blackrock | 152201596 | D | Wells Fargo Home Mortgage |
| 79 WFMBS 2006-9 | Blackrock | 151511672 | A | Wells Fargo Home Mortgage |
| 80 WFMBS 2006-9 | Blackrock | 152893855 | A | Wells Fargo Home Mortgage |
| 81 WFMBS 2006-9 | Blackrock | 152539755 | B | Wells Fargo Home Mortgage |
| 82 WFMBS 2006-9 | Blackrock | 151971751 | D | Wells Fargo Home Mortgage |
| 83 WFMBS 2006-9 | Blackrock | 152040317 | A | Wells Fargo Home Mortgage |
| 84 WFMBS 2006-9 | Blackrock | 65776916 | A | Wells Fargo Home Mortgage |
| 85 WFMBS 2006-9 | Blackrock | 152398475 | D | Wells Fargo Home Mortgage |
| 86 WFMBS 2006-9 | Blackrock | 151782158 | D | Wells Fargo Home Mortgage |
| 87 WFMBS 2006-9 | Blackrock | 152126173 | C | Wells Fargo Home Mortgage |
| 88 WFMBS 2006-9 | Blackrock | 64370398 | A | Wells Fargo Home Mortgage |
| 89 WFMBS 2006-9 | Blackrock | 65037152 | A | Wells Fargo Home Mortgage |
| 90 WFMBS 2006-9 | Blackrock | 64891708 | D | Wells Fargo Home Mortgage |
| 91 WFMBS 2006-9 | Blackrock | 151713609 | D | Wells Fargo Home Mortgage |
| 92 WFMBS 2006-9 | Blackrock | 65919086 | B | Wells Fargo Home Mortgage |
| 93 WFMBS 2006-9 | Blackrock | 66171125 | D | Wells Fargo Home Mortgage |
| 94 WFMBS 2006-9 | Blackrock | 151906898 | D | Wells Fargo Home Mortgage |
| 95 WFMBS 2006-9 | Blackrock | 151360062 | A | Wells Fargo Home Mortgage |
| 96 WFMBS 2006-9 | Blackrock | 150044956 | B | Wells Fargo Home Mortgage |
| 97 WFMBS 2006-9 | Blackrock | 151991189 | D | Wells Fargo Home Mortgage |
| 98 WFMBS 2006-9 | Blackrock | 65738569 | A | Wells Fargo Home Mortgage |
| 99 WFMBS 2006-9 | Blackrock | 151930658 | B | Wells Fargo Home Mortgage |
| 100 WFMBS 2006-9 | Blackrock | 152238721 | C | Wells Fargo Home Mortgage |

**WFMBS 2006-9**
**Backup Loans**

| Backups - A | | | | Backups - B | | | |
| EVER-90; EVER-LIQ; 1 | | | | EVER-90; NOT EVER-LIQ; 1 | | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|---|---|
| 1 WFMBS 2006-9 | 65319592 | A | Wells Fargo Home Mortgage | 1 WFMBS 2006-9 | 152820924 | B | Wells Fargo Home Mortgage |
| 2 WFMBS 2006-9 | 150362531 | A | Wells Fargo Home Mortgage | 2 WFMBS 2006-9 | 65335812 | B | Wells Fargo Home Mortgage |
| 3 WFMBS 2006-9 | 152085734 | A | Wells Fargo Home Mortgage | 3 WFMBS 2006-9 | 152639407 | B | Wells Fargo Home Mortgage |
| 4 WFMBS 2006-9 | 65573768 | A | Wells Fargo Home Mortgage | 4 WFMBS 2006-9 | 62944202 | B | Wells Fargo Home Mortgage |
| 5 WFMBS 2006-9 | 151686045 | A | Wells Fargo Home Mortgage | 5 WFMBS 2006-9 | 151316866 | B | Wells Fargo Home Mortgage |
| 6 WFMBS 2006-9 | 152294575 | A | Wells Fargo Home Mortgage | 6 WFMBS 2006-9 | 152274593 | B | Wells Fargo Home Mortgage |
| 7 WFMBS 2006-9 | 152683736 | A | Wells Fargo Home Mortgage | 7 WFMBS 2006-9 | 152619847 | B | Wells Fargo Home Mortgage |
| 8 WFMBS 2006-9 | 152305058 | A | Wells Fargo Home Mortgage | 8 WFMBS 2006-9 | 64977705 | B | Wells Fargo Home Mortgage |
| 9 WFMBS 2006-9 | 65020703 | A | Wells Fargo Home Mortgage | 9 WFMBS 2006-9 | 151055217 | B | Wells Fargo Home Mortgage |
| 10 WFMBS 2006-9 | 64277585 | A | Wells Fargo Home Mortgage | 10 WFMBS 2006-9 | 151927993 | B | Wells Fargo Home Mortgage |
| 11 WFMBS 2006-9 | 151942836 | A | Wells Fargo Home Mortgage | 11 WFMBS 2006-9 | 58209875 | B | Wells Fargo Home Mortgage |
| 12 WFMBS 2006-9 | 152224457 | A | Wells Fargo Home Mortgage | 12 WFMBS 2006-9 | 151642337 | B | Wells Fargo Home Mortgage |
| 13 WFMBS 2006-9 | 152542486 | A | Wells Fargo Home Mortgage | 13 WFMBS 2006-9 | 151520491 | B | Wells Fargo Home Mortgage |
| 14 WFMBS 2006-9 | 152267308 | A | Wells Fargo Home Mortgage | 14 WFMBS 2006-9 | 151647526 | B | Wells Fargo Home Mortgage |
| 15 WFMBS 2006-9 | 65545543 | A | Wells Fargo Home Mortgage | 15 WFMBS 2006-9 | 61501524 | B | Wells Fargo Home Mortgage |
| 16 WFMBS 2006-9 | 151390796 | A | Wells Fargo Home Mortgage | 16 WFMBS 2006-9 | 152251781 | B | Wells Fargo Home Mortgage |
| 17 WFMBS 2006-9 | 65609836 | A | Wells Fargo Home Mortgage | 17 WFMBS 2006-9 | 152562864 | B | Wells Fargo Home Mortgage |
| 18 WFMBS 2006-9 | 151934544 | A | Wells Fargo Home Mortgage | 18 WFMBS 2006-9 | 151979028 | B | Wells Fargo Home Mortgage |
| 19 WFMBS 2006-9 | 151487881 | A | Wells Fargo Home Mortgage | 19 WFMBS 2006-9 | 152326096 | B | Wells Fargo Home Mortgage |
| 20 WFMBS 2006-9 | 151728318 | A | Wells Fargo Home Mortgage | 20 WFMBS 2006-9 | 152623674 | B | Wells Fargo Home Mortgage |
| 21 WFMBS 2006-9 | 151812716 | A | Wells Fargo Home Mortgage | 21 WFMBS 2006-9 | 66038779 | B | Wells Fargo Home Mortgage |
| 22 WFMBS 2006-9 | 150451268 | A | Wells Fargo Home Mortgage | 22 WFMBS 2006-9 | 151715737 | B | Wells Fargo Home Mortgage |

| | Backups - C | | |
| | NOT EVER-90; EVER-LIQ; 1 | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFMBS 2006-9 | 152075958 | C | Wells Fargo Home Mortgage |
| 2 WFMBS 2006-9 | 152527792 | C | Wells Fargo Home Mortgage |
| 3 WFMBS 2006-9 | 153318936 | C | Wells Fargo Home Mortgage |
| 4 WFMBS 2006-9 | 151715901 | C | Wells Fargo Home Mortgage |
| 5 WFMBS 2006-9 | 152129243 | C | Wells Fargo Home Mortgage |
| 6 WFMBS 2006-9 | 152003232 | C | Wells Fargo Home Mortgage |
| 7 WFMBS 2006-9 | 152694873 | C | Wells Fargo Home Mortgage |
| 8 WFMBS 2006-9 | 151685047 | C | Wells Fargo Home Mortgage |
| 9 WFMBS 2006-9 | 65757452 | C | Wells Fargo Home Mortgage |
| 10 WFMBS 2006-9 | 152297834 | C | Wells Fargo Home Mortgage |
| 11 WFMBS 2006-9 | 152502159 | C | Wells Fargo Home Mortgage |
| 12 WFMBS 2006-9 | 152685848 | C | Wells Fargo Home Mortgage |
| 13 WFMBS 2006-9 | 151851938 | C | Wells Fargo Home Mortgage |
| 14 WFMBS 2006-9 | 152550471 | C | Wells Fargo Home Mortgage |
| 15 WFMBS 2006-9 | 151495223 | C | Wells Fargo Home Mortgage |
| 16 WFMBS 2006-9 | 152259909 | C | Wells Fargo Home Mortgage |
| 17 WFMBS 2006-9 | 151953437 | C | Wells Fargo Home Mortgage |
| 18 WFMBS 2006-9 | 151936291 | C | Wells Fargo Home Mortgage |
| 19 WFMBS 2006-9 | 65338238 | C | Wells Fargo Home Mortgage |

| | Backups - D | | |
| | NOT EVER-90; NOT EVER-LIQ; 1 | | |
| Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|
| 1 WFMBS 2006-9 | 65255358 | D | Wells Fargo Home Mortgage |
| 2 WFMBS 2006-9 | 153243191 | D | Wells Fargo Home Mortgage |
| 3 WFMBS 2006-9 | 65210338 | D | Wells Fargo Home Mortgage |
| 4 WFMBS 2006-9 | 152420766 | D | Wells Fargo Home Mortgage |
| 5 WFMBS 2006-9 | 152534905 | D | Wells Fargo Home Mortgage |
| 6 WFMBS 2006-9 | 152062436 | D | Wells Fargo Home Mortgage |
| 7 WFMBS 2006-9 | 65839946 | D | Wells Fargo Home Mortgage |
| 8 WFMBS 2006-9 | 153253612 | D | Wells Fargo Home Mortgage |
| 9 WFMBS 2006-9 | 151715844 | D | Wells Fargo Home Mortgage |
| 10 WFMBS 2006-9 | 64591787 | D | Wells Fargo Home Mortgage |
| 11 WFMBS 2006-9 | 65433195 | D | Wells Fargo Home Mortgage |
| 12 WFMBS 2006-9 | 152579181 | D | Wells Fargo Home Mortgage |
| 13 WFMBS 2006-9 | 151428448 | D | Wells Fargo Home Mortgage |
| 14 WFMBS 2006-9 | 151495421 | D | Wells Fargo Home Mortgage |
| 15 WFMBS 2006-9 | 152299319 | D | Wells Fargo Home Mortgage |
| 16 WFMBS 2006-9 | 151494978 | D | Wells Fargo Home Mortgage |
| 17 WFMBS 2006-9 | 59266684 | D | Wells Fargo Home Mortgage |
| 18 WFMBS 2006-9 | 153228564 | D | Wells Fargo Home Mortgage |
| 19 WFMBS 2006-9 | 151847886 | D | Wells Fargo Home Mortgage |
| 20 WFMBS 2006-9 | 152785085 | D | Wells Fargo Home Mortgage |
| 21 WFMBS 2006-9 | 65710212 | D | Wells Fargo Home Mortgage |
| 22 WFMBS 2006-9 | 65508087 | D | Wells Fargo Home Mortgage |

| | Backups - E EVER-90; EVER-LIQ; 2 | | | | | Backups - F EVER-90; NOT EVER-LIQ; 2 | | |
|---|---|---|---|---|---|---|---|---|
| | Deal | LOAN_NUM | Category | Most Recent Servicer | | Deal | LOAN_NUM | Category | Most Recent Servicer |
| 1 | WFMBS 2006-9 | 151350964 | E | Wells Fargo Home Mortgage | 1 | WFMBS 2006-9 | 152220695 | F | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-9 | 152767257 | E | Wells Fargo Home Mortgage | | | | | |
| 3 | WFMBS 2006-9 | 152644159 | E | Wells Fargo Home Mortgage | | | | | |
| 4 | WFMBS 2006-9 | 66047861 | E | Wells Fargo Home Mortgage | | | | | |
| 5 | WFMBS 2006-9 | 152682878 | E | Wells Fargo Home Mortgage | | | | | |
| 6 | WFMBS 2006-9 | 64469158 | E | Wells Fargo Home Mortgage | | | | | |
| 7 | WFMBS 2006-9 | 151895422 | E | Wells Fargo Home Mortgage | | | | | |
| 8 | WFMBS 2006-9 | 64856495 | E | Wells Fargo Home Mortgage | | | | | |
| 9 | WFMBS 2006-9 | 152597126 | E | Wells Fargo Home Mortgage | | | | | |
| 10 | WFMBS 2006-9 | 151969136 | E | Wells Fargo Home Mortgage | | | | | |

WFMBS 2006-9

Backups - H
NOT EVER-90; NOT EVER-LIQ; 2

| | Deal | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 | WFMBS 2006-9 | 152823068 | H | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-9 | 151859139 | H | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-9 | 152496444 | H | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-9 | 151940814 | H | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-9 | 62649793 | H | Wells Fargo Home Mortgage |

WFMBS 2006-19

## WFMBS 2006-19
### Sample

| Instructions: | Blackrock - 100 loan sample, excluding PIF. |
| --- | --- |

| Total Loans in Sample: | 66 | | Backups | 0 | <span style="color:red">NOTE: 66 LOANS REPRESENTS THE ENTIRE POPULATION</span> |
| --- | --- | --- | --- | --- | --- |

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
| --- | --- | --- | --- | --- | --- |
| 1 | WFMBS 2006-19 | Blackrock | 149971558 | D | Wells Fargo Home Mortgage |
| 2 | WFMBS 2006-19 | Blackrock | 154095699 | D | Wells Fargo Home Mortgage |
| 3 | WFMBS 2006-19 | Blackrock | 149926842 | C | Wells Fargo Home Mortgage |
| 4 | WFMBS 2006-19 | Blackrock | 149759516 | A | Wells Fargo Home Mortgage |
| 5 | WFMBS 2006-19 | Blackrock | 150497873 | B | Wells Fargo Home Mortgage |
| 6 | WFMBS 2006-19 | Blackrock | 150925592 | B | Wells Fargo Home Mortgage |
| 7 | WFMBS 2006-19 | Blackrock | 151652633 | A | Wells Fargo Home Mortgage |
| 8 | WFMBS 2006-19 | Blackrock | 147199954 | D | Wells Fargo Home Mortgage |
| 9 | WFMBS 2006-19 | Blackrock | 145946471 | D | Wells Fargo Home Mortgage |
| 10 | WFMBS 2006-19 | Blackrock | 154450316 | D | Wells Fargo Home Mortgage |
| 11 | WFMBS 2006-19 | Blackrock | 152065108 | D | Wells Fargo Home Mortgage |
| 12 | WFMBS 2006-19 | Blackrock | 150835569 | D | Wells Fargo Home Mortgage |
| 13 | WFMBS 2006-19 | Blackrock | 150518181 | A | Wells Fargo Home Mortgage |
| 14 | WFMBS 2006-19 | Blackrock | 155390859 | D | Wells Fargo Home Mortgage |
| 15 | WFMBS 2006-19 | Blackrock | 154668727 | D | Wells Fargo Home Mortgage |
| 16 | WFMBS 2006-19 | Blackrock | 154596076 | B | Wells Fargo Home Mortgage |
| 17 | WFMBS 2006-19 | Blackrock | 150550101 | D | Wells Fargo Home Mortgage |
| 18 | WFMBS 2006-19 | Blackrock | 150126605 | D | Wells Fargo Home Mortgage |
| 19 | WFMBS 2006-19 | Blackrock | 154900088 | D | Wells Fargo Home Mortgage |
| 20 | WFMBS 2006-19 | Blackrock | 152201703 | D | Wells Fargo Home Mortgage |
| 21 | WFMBS 2006-19 | Blackrock | 148397722 | D | Wells Fargo Home Mortgage |
| 22 | WFMBS 2006-19 | Blackrock | 153866124 | A | Wells Fargo Home Mortgage |
| 23 | WFMBS 2006-19 | Blackrock | 155295306 | A | Wells Fargo Home Mortgage |
| 24 | WFMBS 2006-19 | Blackrock | 151663945 | A | Wells Fargo Home Mortgage |
| 25 | WFMBS 2006-19 | Blackrock | 150604056 | A | Wells Fargo Home Mortgage |
| 26 | WFMBS 2006-19 | Blackrock | 151899002 | A | Wells Fargo Home Mortgage |
| 27 | WFMBS 2006-19 | Blackrock | 149891178 | A | Wells Fargo Home Mortgage |
| 28 | WFMBS 2006-19 | Blackrock | 154900963 | A | Wells Fargo Home Mortgage |
| 29 | WFMBS 2006-19 | Blackrock | 151636669 | D | Wells Fargo Home Mortgage |
| 30 | WFMBS 2006-19 | Blackrock | 151856937 | A | Wells Fargo Home Mortgage |
| 31 | WFMBS 2006-19 | Blackrock | 151734969 | D | Wells Fargo Home Mortgage |
| 32 | WFMBS 2006-19 | Blackrock | 151082328 | A | Wells Fargo Home Mortgage |
| 33 | WFMBS 2006-19 | Blackrock | 154970925 | A | Wells Fargo Home Mortgage |
| 34 | WFMBS 2006-19 | Blackrock | 148717796 | D | Wells Fargo Home Mortgage |
| 35 | WFMBS 2006-19 | Blackrock | 147059414 | A | Wells Fargo Home Mortgage |
| 36 | WFMBS 2006-19 | Blackrock | 151476991 | D | Wells Fargo Home Mortgage |
| 37 | WFMBS 2006-19 | Blackrock | 151003795 | D | Wells Fargo Home Mortgage |
| 38 | WFMBS 2006-19 | Blackrock | 150427755 | D | Wells Fargo Home Mortgage |
| 39 | WFMBS 2006-19 | Blackrock | 151709177 | A | Wells Fargo Home Mortgage |
| 40 | WFMBS 2006-19 | Blackrock | 154382626 | D | Wells Fargo Home Mortgage |
| 41 | WFMBS 2006-19 | Blackrock | 155008196 | A | Wells Fargo Home Mortgage |
| 42 | WFMBS 2006-19 | Blackrock | 147714083 | B | Wells Fargo Home Mortgage |
| 43 | WFMBS 2006-19 | Blackrock | 149834525 | D | Wells Fargo Home Mortgage |
| 44 | WFMBS 2006-19 | Blackrock | 151649548 | D | Wells Fargo Home Mortgage |
| 45 | WFMBS 2006-19 | Blackrock | 150351724 | D | Wells Fargo Home Mortgage |
| 46 | WFMBS 2006-19 | Blackrock | 154753628 | D | Wells Fargo Home Mortgage |
| 47 | WFMBS 2006-19 | Blackrock | 151721578 | D | Wells Fargo Home Mortgage |
| 48 | WFMBS 2006-19 | Blackrock | 146307962 | A | Wells Fargo Home Mortgage |
| 49 | WFMBS 2006-19 | Blackrock | 155219082 | D | Wells Fargo Home Mortgage |
| 50 | WFMBS 2006-19 | Blackrock | 149215857 | D | Wells Fargo Home Mortgage |
| 51 | WFMBS 2006-19 | Blackrock | 150864213 | D | Wells Fargo Home Mortgage |
| 52 | WFMBS 2006-19 | Blackrock | 151514734 | D | Wells Fargo Home Mortgage |
| 53 | WFMBS 2006-19 | Blackrock | 149866485 | A | Wells Fargo Home Mortgage |
| 54 | WFMBS 2006-19 | Blackrock | 150099943 | D | Wells Fargo Home Mortgage |
| 55 | WFMBS 2006-19 | Blackrock | 150192862 | D | Wells Fargo Home Mortgage |
| 56 | WFMBS 2006-19 | Blackrock | 150261022 | D | Wells Fargo Home Mortgage |
| 57 | WFMBS 2006-19 | Blackrock | 150299386 | C | Wells Fargo Home Mortgage |
| 58 | WFMBS 2006-19 | Blackrock | 149404162 | A | Wells Fargo Home Mortgage |
| 59 | WFMBS 2006-19 | Blackrock | 151074788 | D | Wells Fargo Home Mortgage |
| 60 | WFMBS 2006-19 | Blackrock | 155006117 | C | Wells Fargo Home Mortgage |

WFMBS 2006-19

| | Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|---|
| 61 | WFMBS 2006-19 | Blackrock | 149529828 | B | Wells Fargo Home Mortgage |
| 62 | WFMBS 2006-19 | Blackrock | 151856358 | A | Wells Fargo Home Mortgage |
| 63 | WFMBS 2006-19 | Blackrock | 151654753 | A | Wells Fargo Home Mortgage |
| 64 | WFMBS 2006-19 | Blackrock | 150486454 | D | Wells Fargo Home Mortgage |
| 65 | WFMBS 2006-19 | Blackrock | 150416063 | D | Wells Fargo Home Mortgage |
| 66 | WFMBS 2006-19 | Blackrock | 146733894 | A | Wells Fargo Home Mortgage |

**WFMBS 2007-5**
**Sample**

Instructions:        Blackrock - 100 loan sample, excluding PIF.

| | | | | |
|---|---|---|---|---|
| Total Loans in Sample: | 53 | Backups | 0 | NOTE: 53 LOANS REPRESENTS THE ENTIRE POPULATION |

| Deal | Plaintiff | LOAN_NUM | Category | Most Recent Servicer |
|---|---|---|---|---|
| 1 WFMBS 2007-5 | Blackrock | 158049338 | A | Wells Fargo Home Mortgage |
| 2 WFMBS 2007-5 | Blackrock | 156794406 | A | Wells Fargo Home Mortgage |
| 3 WFMBS 2007-5 | Blackrock | 157859349 | E | Wells Fargo Home Mortgage |
| 4 WFMBS 2007-5 | Blackrock | 156511511 | C | Wells Fargo Home Mortgage |
| 5 WFMBS 2007-5 | Blackrock | 157943101 | C | Wells Fargo Home Mortgage |
| 6 WFMBS 2007-5 | Blackrock | 158241695 | E | Wells Fargo Home Mortgage |
| 7 WFMBS 2007-5 | Blackrock | 157895269 | C | Wells Fargo Home Mortgage |
| 8 WFMBS 2007-5 | Blackrock | 158090365 | A | Wells Fargo Home Mortgage |
| 9 WFMBS 2007-5 | Blackrock | 158219998 | E | Wells Fargo Home Mortgage |
| 10 WFMBS 2007-5 | Blackrock | 73953382 | G | Wells Fargo Home Mortgage |
| 11 WFMBS 2007-5 | Blackrock | 158603878 | A | Wells Fargo Home Mortgage |
| 12 WFMBS 2007-5 | Blackrock | 156943854 | A | Wells Fargo Home Mortgage |
| 13 WFMBS 2007-5 | Blackrock | 157723487 | C | Wells Fargo Home Mortgage |
| 14 WFMBS 2007-5 | Blackrock | 157952227 | A | Wells Fargo Home Mortgage |
| 15 WFMBS 2007-5 | Blackrock | 157756743 | A | Wells Fargo Home Mortgage |
| 16 WFMBS 2007-5 | Blackrock | 155200553 | C | Wells Fargo Home Mortgage |
| 17 WFMBS 2007-5 | Blackrock | 157652595 | A | Wells Fargo Home Mortgage |
| 18 WFMBS 2007-5 | Blackrock | 158938266 | E | Wells Fargo Home Mortgage |
| 19 WFMBS 2007-5 | Blackrock | 158630483 | E | Wells Fargo Home Mortgage |
| 20 WFMBS 2007-5 | Blackrock | 157804352 | A | Wells Fargo Home Mortgage |
| 21 WFMBS 2007-5 | Blackrock | 156073512 | A | Wells Fargo Home Mortgage |
| 22 WFMBS 2007-5 | Blackrock | 157452616 | A | Wells Fargo Home Mortgage |
| 23 WFMBS 2007-5 | Blackrock | 157962424 | A | Wells Fargo Home Mortgage |
| 24 WFMBS 2007-5 | Blackrock | 74100124 | E | Wells Fargo Home Mortgage |
| 25 WFMBS 2007-5 | Blackrock | 72666936 | E | Wells Fargo Home Mortgage |
| 26 WFMBS 2007-5 | Blackrock | 158070052 | A | Wells Fargo Home Mortgage |
| 27 WFMBS 2007-5 | Blackrock | 158151878 | A | Wells Fargo Home Mortgage |
| 28 WFMBS 2007-5 | Blackrock | 158447474 | A | Wells Fargo Home Mortgage |
| 29 WFMBS 2007-5 | Blackrock | 157730276 | A | Wells Fargo Home Mortgage |
| 30 WFMBS 2007-5 | Blackrock | 144968609 | A | Wells Fargo Home Mortgage |
| 31 WFMBS 2007-5 | Blackrock | 158094011 | A | Wells Fargo Home Mortgage |
| 32 WFMBS 2007-5 | Blackrock | 157732934 | A | Wells Fargo Home Mortgage |
| 33 WFMBS 2007-5 | Blackrock | 153536883 | A | Wells Fargo Home Mortgage |
| 34 WFMBS 2007-5 | Blackrock | 157392168 | A | Wells Fargo Home Mortgage |
| 35 WFMBS 2007-5 | Blackrock | 157109075 | A | Wells Fargo Home Mortgage |
| 36 WFMBS 2007-5 | Blackrock | 157541335 | A | Wells Fargo Home Mortgage |
| 37 WFMBS 2007-5 | Blackrock | 158151399 | A | Wells Fargo Home Mortgage |
| 38 WFMBS 2007-5 | Blackrock | 74101098 | E | Wells Fargo Home Mortgage |
| 39 WFMBS 2007-5 | Blackrock | 159037019 | E | Wells Fargo Home Mortgage |
| 40 WFMBS 2007-5 | Blackrock | 158476044 | A | Wells Fargo Home Mortgage |
| 41 WFMBS 2007-5 | Blackrock | 157430703 | C | Wells Fargo Home Mortgage |
| 42 WFMBS 2007-5 | Blackrock | 157105784 | A | Wells Fargo Home Mortgage |
| 43 WFMBS 2007-5 | Blackrock | 157898925 | A | Wells Fargo Home Mortgage |
| 44 WFMBS 2007-5 | Blackrock | 157695461 | A | Wells Fargo Home Mortgage |
| 45 WFMBS 2007-5 | Blackrock | 158045336 | A | Wells Fargo Home Mortgage |
| 46 WFMBS 2007-5 | Blackrock | 157600206 | A | Wells Fargo Home Mortgage |
| 47 WFMBS 2007-5 | Blackrock | 156962946 | A | Wells Fargo Home Mortgage |
| 48 WFMBS 2007-5 | Blackrock | 156090359 | C | Wells Fargo Home Mortgage |
| 49 WFMBS 2007-5 | Blackrock | 158017517 | C | Wells Fargo Home Mortgage |
| 50 WFMBS 2007-5 | Blackrock | 157466103 | A | Wells Fargo Home Mortgage |
| 51 WFMBS 2007-5 | Blackrock | 157289729 | C | Wells Fargo Home Mortgage |
| 52 WFMBS 2007-5 | Blackrock | 155914435 | A | Wells Fargo Home Mortgage |
| 53 WFMBS 2007-5 | Blackrock | 157310483 | A | Wells Fargo Home Mortgage |